*UNITED STATES v. LEZMOND CHARLES MITCHELL*
CV09-8089-PCT-MHM(MEA)

EXHIBITS IN SUPPORT OF
MOTION TO VACATE SENTENCE

**AUSKA MITCHELL**

<u>Medical Records</u>

61.    Tuba City Indian Medical Center, Tuba City, Arizona, 1985-1995

62.    Chinle Health Care Facility, Chinle, Arizona, 1986-1994

```
                      *** CONFIDENTIAL PATIENT INFORMATION ***
                                  TUBA CITY HO
                         AMBULATORY CARE RECORD BRIEF
               _____

FEB 06, 1995@13:52:03                                          Page: 1
=========================================================================
PATIENT: MITCHELL,AUSKA (VETERAN)                    CHART #: 72397
=========================================================================
COMPUTER FILE EST: MAR 19, 1985              LAST EDIT: FEB 06, 1995 (DJ)
-------------------------------------------------------------------------
SSN:         -8462                  SSN STATUS UNKNOWN
CLASS: INDIAN/ALASKA NATIVE                            SEX: MALE
COMMUNITY: TUBA CITY                               BIRTHDAY:        1966
   COUNTY: COCONINO                                     AGE: 28 YRS
HOME ADDRESS:
     BOX 3849
     TUBA CITY, ARIZONA 86045
   HOME PHONE: 283-6267                  OFFICE PHONE: 283-4208
-------------------------------------------------------------------------
TRIBE: NAVAJO TRIBE OF AZ, NM AND UT          INDIAN QUANTUM: FULL
BIRTHPLACE: FT.DEFIANCE, ARIZONA
RELIGION:                                      TRIBE ENROLL #: 508,981
-------------------------------------------------------------------------
FATHER: MITCHELL,GEORGE C              BIRTHPLACE: ROUND ROCK AZ
MOTHER: ERWIN,BOBBIE J                 BIRTHPLACE:  KS
-------------------------------------------------------------------------
EM CONTACT: MITCHELL,BEVERLY  (WIFE)          EM PHONE: 283-6267
EM ADDRESS:
     BOX 3849
     TUBA CITY, ARIZONA 86045
-------------------------------------------------------------------------
NEXT-OF-KIN: MITCHELL,BEVERLY  (WIFE)         NOK PHONE: 283-6267
NOK ADDRESS:
     BOX 3849
     TUBA CITY, ARIZONA 86045
-------------------------------------------------------------------------
                   *** THIRD PARTY ELIGIBILITY ***

-------------------------------------------------------------------------
VETERAN:
            SERVICE BRANCH [LAST] :  ARMY
        SERVICE ENTRY DATE [LAST] :  SEP  1, 1985
   SERVICE SEPARATION DATE [LAST] :  MAR 30, 1991
              SERVICE CONNECTED?  :  NO
                  CLAIM NUMBER    :
-------------------------------------------------------------------------
THE PATIENT IS ALSO REGISTERED AT:
KAYENTA H.CT                           CHART #: 20758
INSCRIPTION HOUSE                      CHART #: 20758
-------------------------------------------------------------------------
PATIENT'S EMPLOYER: TUBA CITY SCHOOL
                    TUBA CITY, AZ  TUBA CITY
-------------------------------------------------------------------------
SPOUSE'S EMPLOYER: UNEMPLOYED
-------------------------------------------------------------------------
     ***  ELIGIBILITY FOR CARE: DIRECT ONLY  ***

-------------------------------------------------------------------------
LOCATION OF PATIENT'S HOME
     1). 78 E JUNIPER DRIVE,TUBA CITY,AZ
```

EX 61 - 789

*** CONFIDENTIAL PATIENT INFORMATION ***
TUBA CITY IIO
AMBULATORY CARE RECORD BRIEF
-------------------------------------------------

FEB 06, 1995@13:52:03                                              Page: 2
========================================================================
PATIENT: MITCHELL,AUSKA (VETERAN)                        CHART #: 72397
========================================================================

------------------------------------------------------------------------

ADDITIONAL REGISTRATION INFORMATION:
    1). NEED: ▄/SSC| BX CVB on file
    2). BOTH PARENTS,LIVING
    3). ALT.RESOURCE: NONE
    4). P/A SIGNED 2/6/95
    5). PRU 2/6/95 DJ
------------------------------------------------------------------------


                    *** CONFIDENTIAL PATIENT INFORMATION ***

EX 61 - 790

| Name (Last, First Middle) Mitchell, Auska K. SR. | | | | Chart # 72397 |
|---|---|---|---|---|
| Birth Date 66 | Birth Place (City & State) Ft. Defiance | | Social Security # -8462 | Sex (M or F) M |
| Indian Blood Quantum Y2/ | Tribe Navajo | | Degree 1/2 | Tribal Census # 508 981 |
| | Other Tribe Cherokee | | Degree 1/4 | Religion Native American Church |
| Mailing Address (Where you get your mail, include your zip code) Po Box 3849 Tuba City AZ 86045 | | | Telephone # (Home) (602) 283-6267 | |
| Location of Home (Directions to your home) 78 E Juniper | | Your Employer & Address public Servicemaster/ Tuba Schools | Telephone # 283-4208 | |

| Marital Statue ☐ Single ☒ Married ☐ Separated ☐ Divorced ☐ Widowed | Spouse's Name Beverly Mitchell | Social Security # -0204 |
|---|---|---|
| | Spouse's Employer (& Address) UNemployed | Telephone # (Work) -0- |

| Father's Name George C. Mitchell | Birth Place Round Rock, AZ ? | Social Security #: ? | LIVING DECEASED |
|---|---|---|---|
| Mother's Name (Include Maiden) Bobbi J. Irwin | Birth Place Kansas | Social Security #: | LIVING DECEASED |

| Emergency Contact Person Beverly Mitchell | | Next of Kin Contact Person Beverly Mitchell | |
|---|---|---|---|
| Relationship to You Spouse | Telephone # 283-6267 | Relationship to You // | Telephone # // |
| Mailing Address Same as above | | Mailing Address - .// | |
| Location of Their Home same | | Location of Their Home // | |

| Military Service ☒ Yes ☐ No | Branch Army | Claim # | Vietnam Veteran ☐ YES ☐ NO |
|---|---|---|---|
| | Entry Date 09-01-85 | Separation Date 03-30-91 | Service Connected ☐ YES ☒ NO |

**IF PATIENT IS A CHILD OR A COLLEGE STUDENT, PLEASE GIVE PARENTS EMPLOYMENT INFORMATION**

| Name of Employer (Father) | Address | Telephone # |
|---|---|---|
| Name of Employer (Mother) | Address | Telephone # |

**HEALTH INSURANCE INFORMATION**

| Medicare ID# None | Part A (Hospital) Elig. Date: | Part B (Physician) Elig. Date: | |
|---|---|---|---|
| AHCCCS ID# (or Medicaid) | Eligibility Date | Plan & Rate Code | Enrollment Date |
| Name of Private Insurance/Address & Telephone Number: None | Policy ID # | Policy Holder's Name: | |
| | Policy Holder's Date of Birth: | Policy Holder's Address: | |
| Effective Date: | | | |

| Additional Information | |
|---|---|
| Do you receive welfare assistance? ☒ NO ☐ Yes  What Kind? | Signature of Parent or Legal Representative    Date 2/6/95 |
| TCIMC/CHS 8-91 | Signature of Employee    Date |

EX 61 - 791



# THE NAVAJO NATION

PETERSON ZAH
PRESIDENT

TRIBAL ENROLLMENT OFFICE
CHINLE AGENCY
P.O. BOX 2527
CHINLE, ARIZONA  86503

MARSHALL PLUMMER
VICE PRESIDENT

UNACCEPTABLE IF ALTERED

## CERTIFICATE OF NAVAJO INDIAN BLOOD

rt A
o be used if applicant is enrolled)

CHINLE
_____
Agency
July 20, 1992
_____
Date

:ertify that _____Auska Kee Charles Mitchell_____ is listed on the Navajo Indian Census

.1, dated ___January 01, 1940___, which is an official record of this office as being

1/2 (one half)
_____ degree of Navajo Indian blood, and with Roll Number ___508,981___,

e of birth _____|  |  1966_____.

ORD:  Page 247 Southern Navajo Indian Census Roll, Arizona enroll September 3, 1971

_____
VITAL STATISTIC TECHNICIAN I
VST-I

THE INFORMATION CONTAINED ON THIS
DOCUMENT HAS BEEN TAKEN FROM THE
OFFICIAL TRIBAL ROLL OF THE NAVAJO
TRIBE.

EX 61 - 792

U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
PUBLIC HEALTH SERVICE
INDIAN HEALTH SERVICE

# PRIVACY ACT SIGNATURE FORM

I have read the Privacy Act Notice. I have been informed that my record is or will be kept in the Health and Medical Records System at:

(Name of Facility and Address)

TUBA CITY INDIAN MEDICAL CENTER
PATIENT REGISTRATION SECTION
P. O. BOX 600
TUBA CITY, AZ 86045-0600

I understand that the information given by me and/or collected and stored in my health record is necessary for Indian Health Service staff or Indian Health Service contractors to provide services for my health and well being. Furthermore, I have been informed that my health record or any portion of my health record shall not be disclosed to another agency or person, unless specified as routine use (listed on the "Why We Ask Questions" notice), without my signed consent.

_____     2-6-95
(Signature of Individual)                     (Date)

_____     _____
(Signature of Guardian for Minor or           (Date)
  Court Appointed Guardian)

_____     2/6/95
(Signature and Title of IHS or                (Date)
  Contract Employee)

## "THIS FORM IS NOT A PREREQUISITE TO PROVIDING SERVICES"

Original in the individual's health record
Copy to individual

IHS-820 (Rev. 10/88)

: 1993 0 - 354-940

EX 61 - 793

**PROBLEM LIST**

| APPROX. DATE ONSET | NO. | ACTIVE PROBLEMS | DATE NOTED | INACTIVE/RESOLVED PROBLEMS | DATE IF RESOLVED |
|---|---|---|---|---|---|
| | | HTN | | ‒ | |
| 1989 | | | | | |
| | | | | | |
| | | | | | |
| | | obesity | | 2/95  243 lbs. | |
| | | | | | |
| | | Cicarelle  ½ ppd | | | |
| | | | | | |
| | | Gwitoc  HSJ | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | CARDIOVASCULAR DISEASE | |
| | | | | Y N HTN | |
| | | | | Y N DIABETES | |
| | | | | Y N SMOKER | |
| | | | | Y N OBESE | |
| | | | | RISK APPRAISAL | |
| | | | | Y N FAMILY HX | |
| | | | | DATE _____ Y N CHOLESTEROL >200 | |
| | | | | Y N SEDENTARY | |

| | |
|---|---|
| **NAME** | MITCHELLE, Auska Kee |
| **BIRTH DATE** | ⌐66    1    084 |
| **SS/REG. NO.** | REG# 07-23-97 |

HSA-126 (Formerly HSM-320)
3-74

**PROBLEM LIST**

EX 61 - 794

IHS-372 (REV 7/89)

## PCC MULTI-VISIT ENCOUNTER RECORD

| Optional | | | Provider | | | |
|---|---|---|---|---|---|---|
| Arr. Time | Clinic | Date | Affil. | Dis. | Initials | Treatment Provided |
| 28 | | 6/9/95 | | | RCONCA | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Patient Identification

07-23-97    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
MITCHELL, AUSKA
7-66   1   084
135-03-04  TUBA CITY, AZ
WIFE-BEVERLY MITCHELL
80-87-01          DJ

Diagnosis

Plan

*U.S. GPO: 1991-302-643/49268

EX 61 - 795

HSA-45 –1
(REV. 7-81)

## AMBULATORY CARE RECORD BRIEF

| LAST NAME, FIRST, MIDDLE | | CLASSIFICATION CODE | COMMUNITY COUNTY STATE CODES |
|---|---|---|---|
| MITCHELLE, Auska Kee    C# 508,981 | | Id 01 | 166-09-04 |

| BIRTH DATE | SEX | CODE | PATIENT'S HOME ADDRESS |
|---|---|---|---|
| -66 | M | 1 | Mailing Add: Box 547, |

| UNIT RECORD NO. | SOCIAL SECURITY NO. | |
|---|---|---|
| 07-23-97 | | Kayenta, Arizona |

| DATE | FACILITY AND CODE | |
|---|---|---|
| 07-14-83 | T/C Ind. Hosp. 80-87-01 | |

| TRIBE AND CODE | BLOOD QUANTUM AND CODE | RELIGION | BIRTHPLACE |
|---|---|---|---|
| Navajo 084 | Full-1 | NAC | Arizona |

| FATHER'S NAME | BIRTHPLACE | MOTHER'S MAIDEN NAME | BIRTHPLACE |
|---|---|---|---|
| George Mitchell | Arizona | Bobbie Jo Erwin | Arizona |

ADDITIONAL INFORMATION *(Guardian if not parents, postal address, husband's name, etc.)*

## THIRD PARTY ELIGIBILITY

| TYPE | POLICY/ELIGIBILITY NUMBER | DATE ELIGIBILITY BEGAN |
|---|---|---|
| MEDICARE A | | |
| MEDICARE B | | |
| MEDICARE AB | | |
| MEDICAIDE | | |
| VA | | |
| BLUE CROSS | | |
| OTHER _____ | | |

| DATE And CLINIC | DIAGNOSES AND CLINICAL NOTES |
|---|---|
| JUL 14 1983 | RPV/CC: Needs exam for new Rx |
| | DVA c̄ Rx: 20/20 slow    HSRx: -1.75 sph |
| | 20/25 slow    -1.75 sph |
| | Ext: Neg    P: 3/3 + 3/3 |
| | Neg    EOMS intact FROM |
| | CT D S∆ Exoph |
| | N S∆ Exoph |
| | C/D    A/V    A-L R    FR BG M L |
| | Int: 3/3    3/2/3    3/1/3    +/+    Clean |

EX 61 - 796

# PCC AMBULATORY ENCOUNTER RECORD

IHS-803 (2/81) P.L. 96-511 N.A.

| | | AFFIL. | DIS. | INITIALS/CODE |
|---|---|---|---|---|
| **PROVIDERS** | | | | |
| | | 1 | 0 | a |
| **PRIMARY PROVIDER** | | | | |

Clinic __28__
Arrival Time __13__ __16__ AM
New Community __1515__
Date Moved _____

**PROBLEM LIST UPDATE** (Enter Problem Numbers From Health Summary)

| Remove | Change to Inactive | Change to Active |
|---|---|---|

TEMP ___ PULSE 89 RESP ___ B/P 148/86

**CHIEF COMPLAINT** Blood pressure — takes meds

**SUBJECTIVE/OBJECTIVE:** Recently moved from Chinle. (Jordan?)

S: for meds refill. May or may not be here
~ TC after one month

Also a hisnopil — white triangle

O: as above

COUNSELING ON MEDICINES GIVING
TO PATIENT/OR _____ INDICATION/
DURATION/USE/DRUG, FOOD INTERACTIONS.
IN ROOM ____/DISP AREA ____ LEVEL OF
UNDERSTANDING: GOOD/POOR/COMMENTS:
PERSON DISPENSING: _____

A/P RтCM if he stays = TC8M.

(FOR ADDITIONAL DOCUMENTATION USE IHS 45-3 CONTINUATION SHEET)

**OTHER TESTS/PROCEDURES/ORDERED**

| ORDERS | INITIALS |
|---|---|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMOGRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD mm | |

| PROBLEM LIST A-AI-C | # | PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION) |
|---|---|---|
| | | HTN |
| | | recurrent HSV |
| | | Obesity |

SCREENING OF CHART DONE BY A PHARMACIST.
PROVIDER NOTIFIED OF ALL SIGNIFICANT
INTERACTIONS AND CONTRAINDICATIONS.
SCREENING PHARM: _____
CHECKING PHARM: _____
DATE: _____

**REPRODUCTIVE FACTORS** G ___ P ___ LC ___ SA ___ TA ___ LMP ___ FP METHOD ___ DATE BEGUN ___

**TREATMENT PLAN STORE PLAN FOR PROB. #** ___ REMOVE PLAN # ___

**STORE PLAN FOR PROB. #**

**MEDICATIONS** | **MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION**

Acyclovir 200 5x/Day x5 days (#25)

Lisinopril 5 po 9AM (#60) 25 days supply

**INJURY 1ST VISIT** CAUSE ___ PLACE ___ ☐ ETOH RELATED ☐ EMPLOY. REL.

IR# ___
07-23-97
MITCHELL, AUSRA KEE
-66
166-09-04 SEX: ___ KAYENTA TRIBE ___
PAR - GEORGE & BOBBIE JO

**REVISIT/REFERRAL TO:** DATE ___ TIME ___

**PURPOSE:**

**INSTRUCTIONS TO PATIENT:** ☐ SIGN RELEASE RECORDS

RTC 6-7 wks
Dr Henk Van Dyke

**FACILITY** TCIMC  DATE 2-6-95

| LEVEL OF SERVICE | |
|---|---|
| BRIEF | |
| LIMITED | |
| INTERMEDIATE | |
| EXTENDED | |
| COMPREHENSIVE | |

PROVIDER SIGNATURE

# PCC AMBULATORY ENCOUNTER RECORD

IHS-803 (2/91) P.L. 98-511 N.A.

Client: 28 1649
1555

**PROBLEM LIST UPDATE**
(Enter Problem Numbers From Health Summary)

| Remove | Change to Inactive | Change to Active |
|--------|--------------------|--------------------|

| | AFFIL. | DIS. | INITIALS/CODE |
|---|---|---|---|
| PROVIDERS | 1 | 22 | AA |
| | 4 | 04 | P 1 |
| PRIMARY PROVIDER | 2 | 00 | A6 |

TEMP 98  PULSE  RESP

BP 104/06

**CHIEF COMPLAINT** Need med refill Acyclover. (Jordan 41'

**SUBJECTIVE/OBJECTIVE**

28 yo ♂ c/o ensuing herpes outbreak. Also treated for HTN.

pt. has ↓ cigs. ↓ caffeine ; ↑ exercise , ↓ EtOH
feels well otherwise

RE: Chest clear; RRR
only 1 vesicle — mild erythema.

WT 240 □ GM □ KG □ LB-OZ

HT 5'10 □ CM □ IN

HEAD □ CM □ IN

VISION-UNCORRECTED R L

VISION-CORRECTED R L

SCREENING OF CHART DONE BY A PHARMACIST. PROVIDER NOTIFIED OF ALL SIGNIFICANT INTERACTIONS AND CONTRAINDICATIONS. SCREENING PHARM: ___ CHECKING PHARM ___ DATE: ___

COUNSELLING ABOUT MEDICINES PROVIDED TO PATIENT/OR: ___ INDICATION/ DURATION/SE/DRUG FOOD INTERACTIONS. IN ROOM ___ / DISP AREA ___ LEVEL OF UNDERSTANDING (GOOD/POOR/COMMENTS) PERSON DISPENSING: ___

| | ORDERS | INITIALS |
|---|---|---|
| | HCT | |
| | UA | |
| | HCG | |
| | BS | |
| | CBC | |
| | URINE CULTURE | |
| | THROAT CULTURE | |
| | STOOL CULTURE | |
| | STS | |
| | GC | |
| | PAP | |
| | PELVIC | |
| | BREAST | |
| | MAMMOGRAM | |
| | RECTAL | |
| | CHEST X-RAY | |
| | EKG | |
| | SOAK | |
| | SCRUB/IRRIGATE | |
| | DRESSING | |
| | HEP B # | |
| | OPV# | |
| | DPT# | |
| | DT | |
| | Td | |
| | MMR | |
| | INFLU. | |
| | PROHIBIT | |
| | HIBTITRE | |
| | PED VAX HIB | |
| | PNEUMO VAX | |
| | PPD | mm |

OTHER TESTS/PROCEDURES ORDERED

**PROBLEM LIST** A-AI-C #

**PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION)**

Hypertension
Genital Herpes

**REPRODUCTIVE FACTORS** G P LC SA TA LMP FP METHOD DATE BEGUN

**TREATMENT PLAN** STORE PLAN FOR PROB. # ___ STORE PLAN FOR PROB. # ___ REMOVE PLAN # ___

**MEDICATIONS** / MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION

① Acyclovir    po   200 mg   po   5 x day  x 10 days
                                          (50)

**INJURY 1ST VISIT   CAUSE**                    **PLACE**        □ ETOH RELATED □ EMPLOY. REL

07-23-47   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
MITCHELL, AUSKA
-66   1   084
135-03-04 TUBA CITY, AZ
WIFE-BEVERLY MITCHELL
80-87-01

FACILITY TCIMC

REVISIT/REFERRAL TO: FU Dr. Van dyk
PURPOSE: Cel 95

INSTRUCTIONS: TO PATIENT: □ SIGN RELEASE RECORDS

DATE 5-26-95

| | LEVEL OF SERVICE |
|---|---|
| | BRIEF |
| | LIMITED |
| | INTERMEDIATE |
| | EXTENDED |
| | COMPREHENSIVE |

PROVIDER SIGNATURE  Hanari

EX 61 - 798



EX 61 - 799

**PROBLEM LIST**

| APPROX. DATE ONSET | NO. | ACTIVE PROBLEMS | DATE NOTED | INACTIVE/RESOLVED PROBLEMS | DATE IF RESOLVED |
|---|---|---|---|---|---|
| | | | | | |
| | | HTN | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | L0 | | | |
| | | 022035 | | | |

**NAME**  MITCHELL, AUSKA K. C.

**BIRTH DATE**  65   1   084
o  81  01   052  01  04

**SS/REG. NO.**

HSA-126 (Formerly HSM-320)
3-74

**PROBLEM LIST**

EX 62 - 800

S-803 (11/90)  112798  96-511 N.A.

**PCC AMBULATORY ENCOUNTER RECORD**

Arrival Time _241_ ☐ AM ☐ PM

01

Clinic _____

Appt. _____ Walk-in _____

| | PROBLEM LIST UPDATE (Enter Problem Numbers From Health Summary) | | | | AFFIL. | DIS. | INITIALS / CODE |
|---|---|---|---|---|---|---|---|
| | Remove | Move to Inactive | Move to Active | PROVIDERS | | | |
| | | | | PRIMARY PROVIDER | | | |

TEMP 98.2  PULSE 93  RESP 20  B/P 148/93

TS 1545

CHIEF COMPLAINT: 32 yr old male - Has wound ⊕ lt. forearm - from electric saw yesterday. Amarillo

SUBJECTIVE/OBJECTIVE:

32 y.o. ⊕ forearm grazed c̄ circular saw

PE: superficial wound ⊕ forearm

⊕ erythema, dc

purple under bandage type

WT. 227

| | | | |
|---|---|---|---|
| | ☐ GM ☐ KG ☐ LB-OZ | | |

HT. ☐ CM ☐ IN

HEAD ☐ CM ☐ IN

VISION - UNCORRECTED
R _____ L _____

VISION - CORRECTED
R _____ L _____

Injury? ☑ Yes ☐ No   If yes, Date: 11/26/98 ☐ ETOH Related   ☐ Employ. Rel.

Cause: Woodworking   Place: NKDA

(For additional Documentation, Use IHS 45-3 Continuation Sheet)

0 record of ...
Hx ⊕ PPD -

OTHER TESTS/PROCEDURES ORDERED

| ✓ | ORDER | INITIALS |
|---|---|---|
| | HCT. | |
| | UA | |
| | HCG | |
| | BS-F/BS-R | |
| | CBC | |
| | Urine culture | |
| | Throat culture | |
| | Stool culture | |
| | STS | |
| | GC | |
| | PAP | |
| | Pelvic | |
| | Breast | |
| | Mammogram | |
| | Rectal | |
| | Chest X-ray | |
| | EKG | |
| | Soak | |
| | Hep B # | |
| | Hep A # | |
| | OPV # | |
| | DTP # | |
| | DT aP # | |
| | DT | |
| ✓ | Td | |
| | MMR # | |
| | Varicella | |
| | Influenza | |
| | Hib TITER/ActHIB # | |
| | Padvax HIB # | |
| | Pneumo Vax | |
| | PPD     mm | |
| ✓ | Type of Decision Making | |
| | Straightforward | |
| | Low Complexity | |
| | Moderate Complexity | |
| | High Complexity | |

**PURPOSE OF VISIT** *(PRINT ONLY IN THIS SECTION; DO NOT ABBREVIATE)*   Health Factors

Laceration ⓛ forearm

IE-SCH-6-
L Thompson, RN

| PROBLEM LIST | | |
|---|---|---|
| A-AI-C | # | |

REPRODUCTIVE FACTORS: G  P  LC  SA  TA  LMP   FP METHOD   DATE BEGUN

PROBLEM LIST NOTES STORE NOTE FOR PROB. #   REMOVE NOTE #

STORE NOTE FOR PROB. #

MEDICATIONS

Tetanus shot

MEDICATIONS / TREATMENTS / PROCEDURES / PATIENT EDUCATION

HR # _____   SSN # _____

NAME: CHINLE HOSP

B DATE: 022035  SEX: ___  TRIBE ___

RESIDENCE: MITCHELL, ALASKA

FACILITY ___ -66 ___ 1 084 002  DATE

REVISIT/REFERRAL TO:   DATE   TIME

PURPOSE:

INSTRUCTIONS TO PATIENT: ☐ SIGN RELEASE RECORDS

Keep wound clean/dry
RTC/ER if redness, pus

PROV. SIGNATURE

**EX 62 - 801**

# PHS AMBULATORY ENCOUNTER RECORD

Clinic

Arrival Time _____ 801 AM/PM

New Community _____

Date Moved _____

| PROBLEM LIST UPDATE (Enter Problem Numbers From Health Summary) | | | PROVIDERS | | | | |
|---|---|---|---|---|---|---|---|
| Remove | Change to Inactive | Change to Active | PRIMARY PROVIDER | 1 | 0 | 9 | M A |

**CHIEF COMPLAINT**

**SUBJECTIVE/ OBJECTIVE**

KEEP OUT OF REACH OF CHILDREN
MITCHELL,AUSKA                9-07-94
ACYCLOVIR 200MG   TAKE 1 CAPSULE 5 TIMES A -
DAY FOR 5D                                    25

CHINLE COMPREHENSIVE HEALTH CARE FACILITY
USPHS IHS                    CHINLE, AZ 86503
AU 4955730                   (602) 674-5282

(FOR ADDITIONAL DOCUMENTATION USE IHS 45-3 CONTINUATION SHEET)

**OTHER TESTS/ PROCEDURES ORDERED**

| PROBLEM LIST | | PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION) |
|---|---|---|
| A-AI-C | # | |
| | | med refill - genital herpes |

| REPRODUCTIVE FACTORS | G | P | LC | SA | TA | LMP | FP METHOD | DATE BEGUN |
|---|---|---|---|---|---|---|---|---|

**TREATMENT PLAN**
STORE PLAN FOR PROB. #                                           REMOVE PLAN #
STORE PLAN FOR PROB. #

**MEDICATIONS**            MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION

4/11/94  Tks            Acyclovir
09 01 96      RF x2

**INJURY 1ST VISIT   CAUSE**                PLACE          ☐ ETOH RELATED ☐ EMPLOY. REL

| REVISIT/ REFERRAL TO: | | DATE | TIME |
|---|---|---|---|
| PURPOSE: | | | |
| INSTRUCTIONS: TO PATIENT: | ☐ SIGN RELEASE RECORDS | | |

HRN  YMC
022035                        SS#        -846
NAME  MITCHELL,AUSKA KEE
                 9-65      1    OF 4
B DATE  60 81 01    SEX    036-01-04    TRIBE
RESIDENCE  CCHCF-CHINLE   AZ
FACILITY                         DATE

Mary Ann Dver   PROVIDER SIGNATURE

| TEMP | PULSE | RESP | B/P |
|---|---|---|---|

WT
HT
HEAD

VISION-UNCORRECTED  R
VISION-CORRECTED  R

| ✓ | ORDERS | INITIALS |
|---|---|---|
| | HCT | |
| | UA | |
| | HCG | |
| | BS | |
| | CBC | |
| | URINE CULTURE | |
| | THROAT CULTURE | |
| | STOOL CULTURE | |
| | STS | |
| | GC | |
| | PAP | |
| | PELVIC | |
| | BREAST | |
| | MAMMO-GRAM | |
| | RECTAL | |
| | CHEST X-RAY | |
| | EKG | |
| | SOAK | |
| | SCRUB/ IRRIGATE | |
| | DRESSING | |
| | HEP B # | |
| | OPV# | |
| | DPT# | |
| | DT | |
| | Td | |
| | MMR | |
| | INFLU. | |
| | PROHIBIT | |
| | HIBTITRE | |
| | PED VAX HIB | |
| | PNEUMO VAX | |
| | PPD | |

| ✓ | LEVEL OF SERVICE |
|---|---|
| | BRIEF |
| | LIMITED |
| | INTERMEDIATE |
| | EXTENDED |
| | COMPREHENSIVE |

EX 62 - 802

PCC AMBULATORY ENCOUNTER RECORD

Clinic _____

Arrival Time _____ 1226

New Community _____

Date Moved _____

PROBLEM LIST UPDATE
(Enter Problem Numbers From Health Summary)

| Remove | Change to Inactive | Change to Active |
|---|---|---|

PROVIDERS

PRIMARY PROVIDER

AFFIL / DIS.  INITIALS/CODE

**CHIEF COMPLAINT** HX Htn, lipid disorder
37 yo ♂ c/o ⓁR earache x 1 d and nostrils

**SUBJECTIVE/ OBJECTIVE** really itchy x 3 wks ◯ Valencia NA
has pain in arms and legs, mother side
has Diabetics

TEMP 98.6  PULSE 88  RESP 20

B/P 130/9?

WT 236
□ G
□ H
□ LB-

HT
□
□

HEAD
□
□

(handwritten exam notes)

q Heent /NAD o?
ears tm's c tm's / dull
Throat /pharynx ◯ exudate
heart nsr
lungs clear    mild sinus tenderness
Extremities ◯ erythema
◯ swelling

(FOR ADDITIONAL DOCUMENTATION USE IHS 45-3 CONTINUATION SHEET)

VISION-UNCORRECTED R
VISION-CORRECTED R

| ✓ | ORDERS | INITIAL |
|---|---|---|
|  | HCT |  |
|  | UA |  |
|  | HCG |  |
| ✓ | BS |  |
|  | CBC |  |
|  | URINE CULTURE |  |
|  | THROAT CULTURE |  |
|  | STOOL CULTURE |  |
|  | STS |  |
|  | GC |  |
|  | PAP |  |
|  | PELVIC |  |
|  | BREAST |  |
|  | MAMMO-GRAM |  |
|  | RECTAL |  |
|  | CHEST X-RAY |  |
|  | EKG |  |
|  | SOAK |  |
|  | SCRUB/IRRIGATE |  |
|  | DRESSING |  |
|  | HEP B # |  |
|  | OPV# |  |
|  | DPT# |  |
|  | DT |  |
|  | Td |  |
|  | MMR |  |
|  | INFLU. |  |
|  | PROHIBIT |  |
|  | HIBTITRE |  |
|  | PED VAX HIB |  |
|  | PNEUMO VAX |  |
|  | PPD | mm |

**OTHER TESTS/ PROCEDURES ORDERED**

**PROBLEM LIST**

A-AI-C  #

**PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION)**  NKDA

BOM
arthralgias
HTN

Accu / 107

| REPRODUCTIVE FACTORS | G | P | LC | SA | TA | LMP | FP METHOD | DATE BEGUN |
|---|---|---|---|---|---|---|---|---|

**TREATMENT PLAN** STORE PLAN FOR PROB. #

REMOVE PLAN #

STORE PLAN FOR PROB. #

**MEDICATIONS**

MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION

① Septra #1 p.o. Bid x10d #40
② Sudafed 60mg p.o. Tid #??
③ lisinopril 5mg Qd #30
④ Motrin 400mg p.o. Q6h #30

08 23 94

**INJURY 1ST VISIT**  CAUSE

□ ETOH RELATED  □ EMPLOY. REL.

PLACE

REVISIT/ REFERRAL TO:  DATE  TIME

PURPOSE

INSTRUCTIONS TO PATIENT:  □ SIGN RELEASE RECORDS

TMO

| ✓ | LEVEL OF SERVICE |
|---|---|
| ✓ | BRIEF |
|  | LIMITED |
|  | INTERMEDIATE |
|  | EXTENDED |
|  | COMPREHENSIVE |

HR# YHJ
SS#
NAME 022035  -8462
MITCHELL, AUSKA KEE
B DATE  -66  SEX OF 4  TRIBE
80 81 01  036-01-04
RESIDENCE
CCHCF-CHINLE AZ
FACILITY  DATE

PROVIDER SIGNATURE

EX 62 - 803

HS-803 (2/91)

# PCC AMBULATORY ENCOUNTER RECORD

Clinic

Arrival Time    AM / PM

ew Community

ate Moved

| | AFFIL. | DIS. | INITIALS/CODE |
|---|---|---|---|
| PROBLEM LIST UPDATE (Enter Problem Numbers From Health Summary) | PROVIDERS | | |

| Remove | Change to Inactive | Change to Active |
|---|---|---|

PRIMARY PROVIDER

CHIEF COMPLAINT

SUBJECTIVE/ OBJECTIVE

KEEP OUT OF REACH OF CHILDREN

6-10-94

MITCHELL, AUSKA    30

LISINOPRIL 5MG   TD FBP

LISINOPRIL TABLET
5 MG    #30

4259407   10/94

CHINLE COMPREHENS. MFG:MSD
USPHS IHS
AU 4955730    (602) 674-5282

(FOR ADDITIONAL DOCUMENTATION US... ...CONTINUATION SHEET)

OTHER TESTS/ PROCEDURES ORDERED

## PROBLEM LIST

| A-AI-C | # | PURPOSE OF VISIT (PRINT ONLY ...) |
|---|---|---|

med refill — HTN

KEEP OUT OF REACH OF CHILDREN

6-10-94

MITCHELL, AUSKA    25

ACYCLOVIR 200MG   TAKE 1 CAPSULE 5 TIMES A -
DAY FOR 5D

CHINLE COMPREHENSIVE HEALTH CARE FACILITY
CHINLE, AZ 86503
USPHS IHS    (602) 674-5282
AU 4955730

| REPRODUCTIVE FACTORS | G | P | LC | SA | TA | LMP | ME... | DATE BEGUN |
|---|---|---|---|---|---|---|---|---|

TREATMENT PLAN TORE PLAN FOR PROB. #

REMOVE PLAN #

TORE PLAN FOR PROB. #

MEDICATIONS

MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION

5/6/94 Harding   Lisinopril
RFX1   Qp x1 Aqlovn -B. Ties
6 10 94   7/15/94

INJURY 1ST VISIT   CAUSE    PLACE

☐ ETOH RELATED ☐ EMPLOY. REL.

| | TEMP | PULSE | RESP |
|---|---|---|---|
| B/P | | | |
| WT | | ☐ G ☐ K ☐ LB-C |
| HT | | ☐ ☐ |
| HEAD | | ☐ ☐ |

VISION-UNCORRECTED   R

VISION-CORRECTED   R

| ✓ | ORDERS | INITIAL |
|---|---|---|
| | HCT | |
| | UA | |
| | HCG | |
| | BS | |
| | CBC | |
| | URINE CULTURE | |
| | THROAT CULTURE | |
| | STOOL CULTURE | |
| | STS | |
| | GC | |
| | PAP | |
| | PELVIC | |
| | BREAST | |
| | MAMMO-GRAM | |
| | RECTAL | |
| | CHEST X-RAY | |
| | EKG | |
| | SOAK | |
| | SCRUB/ IRRIGATE | |
| | DRESSING | |
| | HEP B # | |
| | OPV# | |
| | DPT# | |
| | DT | |
| | Td | |
| | MMR | |
| | INFLU. | |
| | PROHIBIT | |
| | HIBTITRE | |
| | PED VAX HiB | |
| | PNEUMO VAX | |
| | PPD | |

| ✓ | LEVEL OF SERVICE |
|---|---|
| | BRIEF |
| | LIMITED |
| | INTERMEDIATE |
| | EXTENDED |
| | COMPREHENSIV |

REVISIT/ REFERRAL TO:

DATE    TIME

PURPOSE:

INSTRUCTIONS: TO PATIENT:    ☐ SIGN RELEASE RECORDS

PROVIDER SIGNATURE

YMJ
022035    -8462
MITCHELL, AUSKA KEE
66   SEX 1   OF 4   TRIBE
80 81 01    036-01-04
CCHCF-CHINLE, AZ

EX 62 - 804

# PCC AMBULATORY ENCOUNTER RECORD

| | | PROBLEM LIST UPDATE (Enter Problem Numbers From Health Summary) | | | | AFFIL | DIS. | INITIALS/CODE |
|---|---|---|---|---|---|---|---|---|

**PROVIDERS**

| | | Remove | Change to Inactive | Change to Active | | 1 | 6 | 1 | m | k |
|---|---|---|---|---|---|---|---|---|---|---|

| | 1 | 2 | A | B |
|---|---|---|---|---|

**PRIMARY PROVIDER** | 1 | 7 | r | m | K

Arrival Time _____ 802 AM/PM

New Community _____

Date Moved _____

| | TEMP | PULSE | RESP | B/P | 13 8 | 58 |
|---|---|---|---|---|---|---|

CHIEF COMPLAINT: c/o bad sore throat c̄ fever 101   112   20

SUBJECTIVE/OBJECTIVE: x 2 days - ⊕ chills !   GBeyer
② febs injectual @ 8:50 Am.

WT 232.5 □ LB

2d ST/fever

Exam 101
tender ant LN
red/exudative tonsils.

(FOR ADDITIONAL DOCUMENTATION USE IHS 45-3 CONTINUATION SHEET)

OTHER TESTS/PROCEDURES ORDERED

| ORDERS | INITIAL |
|---|---|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMO-GRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD | |
| LEVEL OF SERVICE | |
| BRIEF | |
| LIMITED | |
| INTERMEDIATE | |
| EXTENDED | |
| COMPREHENSIVE | |

**PROBLEM LIST**

| A-AI-C | # | PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION) NKA |
|---|---|---|
| 1 | 1. tonsil C fss   Imm u 70 | |

**REPRODUCTIVE FACTORS**   G   P   LC   SA   TA   LMP   FP METHOD   DATE BEGUN

**TREATMENT PLAN STORE PLAN FOR PROB. #**   Tyl/fluid.   REMOVE PLAN #

STORE PLAN FOR PROB. #

**MEDICATIONS**   CAB 1.2 mil u IM   MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION adm (R) glutes Im x 0912-PM RN

51694

**INJURY 1ST VISIT   CAUSE   PLACE**   □ ETOH RELATED   □ EMPLOY. REL.

YMJ
022035   -8452
MITCHELL, AUSKA KEE
-66   SEX 1   OF 4   TRIBE
80 81 01   036-01-04

CCHCF-CHINLE

**REVISIT/REFERRAL TO:** prn
**PURPOSE:** hos appt.
**INSTRUCTIONS TO PATIENT:**   □ SIGN RELEASE RECORDS

5-11-84

PROVIDER SIGNATURE

EX 62 - 805

## PCC AMBULATORY ENCOUNTER RECORD

HS-803 (2/91)

**PROBLEM LIST UPDATE**
(Enter Problem Numbers From Health Summary)

| Remove | Change to Inactive | Change to Active |
|---|---|---|

PROVIDERS

| AFFIL. | DIS. | INITIALS/ |
|---|---|---|

PRIMARY PROVIDER

Clinic: 01
Arrival Time: 1123

**CHIEF COMPLAINT** 27 y.o. ♂ c/o pain in back of head down both shoulders x 2-3 days now, BP ↑, sent by School RN per pt.

TEMP 98.2   PULSE 92   RESP 20   B/P 130/110

WT 235
HT 519

(Thompson, RN) 1200

**SUBJECTIVE/OBJECTIVE**

Last good BP    9/93 . More recently
↑ c diastolics   100-104
Was on meds several yrs ago at
(jail). Then fine for a several yrs.
Epistaxis + ↓ recently
Working on ↓ fats.

wt ↑ few lbs

120/94

Neck supple

At work
140/90
Recently
.9 Cr
81 bun 8/93
LP II 10/93
Chol 275
HDL 39
LDL 183

(FOR ADDITIONAL DOCUMENTATION USE IHS 45-3 CONTINUATION SHEET)

**OTHER TESTS/PROCEDURES ORDERED**

**PROBLEM LIST**
A-AI-C    #

**PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION)**

1  HTN
2  Lipid disorder
3  Heartburn (resolved)

NKDA
Immun: UTD

| ORDERS | INI |
|---|---|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMOGRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD | |

**REPRODUCTIVE FACTORS**   G   P   LC   SA   TA   LMP   FP METHOD   DATE BEGUN

**TREATMENT PLAN STORE PLAN FOR PROB. #**   pharmacy emphasize take w/ food   REMOVE PLAN #

STORE PLAN FOR PROB. #   Ibuprofen 400mg   po QID prn   # 30

**MEDICATIONS**   Start Lisinopril   5 mg po q day x1 mo   30

5 06 94   2 RF

MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION

Continue dietary efforts

**INJURY 1ST VISIT   CAUSE**   PLACE   ☐ ETOH RELATED ☐ EMPLOY. REL.

**REVISIT/REFERRAL TO:** OPD   DATE 2-4 wks   TIME

**PURPOSE:** SMA-7, cholesterol HTN trea

**INSTRUCTIONS TO PATIENT:** ☐ SIGN RELEASE RECORDS
Exercise regular

| LEVEL OF SERVICE | |
|---|---|
| BRIEF | |
| LIMITED | |
| INTERMEDIATE | |
| EXTENDED | |
| COMPREHENSI | |

YHJ
022035   -8462
MITCHELL, AUSKA KEE
-68   1   OF 4
80 81 01   036-01-04
CCHCF-CHINLE   AZ.

HARDING 5/6/94  C Harding  PROVIDER SIGNATURE

EX 62 - 806

# EMERGENCY VISIT RECORD
(Rev. 6/89)
P.L. 96-511 N.A.

(See Instructions on Back of Form)

Clinic Code _____

☐ Emergent   ☐ Urgent   ☒ Non Emergent

Arrival Time _1715_ : _____   A.M. / (P.M.)

Means of Arrival: ☐ Ambulance  ☐ Police  ☒ POV  ☐ Taxi  ☐ Walked  ☐ Other

Entered ER by: ☒ Ambulatory  ☐ Wheel Chair  ☐ Stretcher  ☐ Carried

_Auska Mitchell_
_9-9-66_

PRIMARY PROVIDER: _____ 71

OTHER PROVIDERS: _____

INFORMANT: _Self_

NOTIFIED: ☐ RELATIVE  ☐ POLICE  ☐ CORONER

CHIEF COMPLAINT: _27 yo♀ Needs Zovirax Rx_   TEMP _97_  PULSE _100_  RESP _28_  B/P _118/104_

EMERGENCY CARE GIVEN TO PATIENT PRIOR TO ARRIVAL

---

SUBJECT / OBJECTIVE

27 yo requesting refill on meds for Genital Herpes infection

Feels some pain/burning. Similar to all previous episodes.

OC VITALS
T   P   R   BP
ALRG _NKA_
IMM _85-91_
LMP _∅_
F/U APPT
O2 SAT          WT
RTN VISIT    TIME
            ~72 HRS

---

LAB TESTS / X-RAYS ORDERED AND RESULTS

---

| Add Change | Prob. No. | STATUS Act. | STATUS In-act | STATUS Re-move | PURPOSE OF VISIT / PROBLEM LIST ADDITIONS OR CHANGES | New Case | Rev. | CODING SECTION |
|---|---|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | Genital Herpes HTN |  |  |  |
|  |  | 1 | 2 | 3 |  |  |  |  |
|  |  | 1 | 2 | 3 |  |  |  |  |
|  |  | 1 | 2 | 3 |  |  |  |  |
|  |  | 1 | 2 |  |  |  |  |  |

INJURY

CAUSE: _____   PLACE: _____

☐ 2 – ETCH RELATED
☐ 4 – EMPLOY. REL.

PROCEDURES / TREATMENTS

TREATMENT PLAN

MEDICATIONS   Allergies: ☐ NO  ☐ YES   If "YES," to what? _____

_Acyclovir 200mg po 5x a day x 5 days_ (#25) (RFX 2)

Disposition of Case
☐ Admit
☐ Transfer
☐ Discharge
☐ Other
Departure _30_
Time _____  ☐ AM ☒ PM
Left Area

PATIENT'S CONDITION ON DISCHARGE OR TRANSFER: _Good_

☐ 02-Td  ☐ 03-DPT  ☒ 06-OPV  ☒ 11-MEASLES  ☒ 12-FLU  ☐ 14-RUBELLA  ☐ 15-MUMPS  ☐ RABIES  ☐

| PATIENT IDENTIFICATION | REVISIT / REFERRAL TO: _AOLD_  DATE _2 wks_  TIME | ☐ STORE IN PCIS |
|---|---|---|
| HR# **YMJ**  SS | PURPOSE _√ BP ? Start meds_ |  |
| # **022035**  _-8462_ | INSTRUCTIONS TO PATIENT / FAMILY |  |
| NAME **MITCHELL, AUSKA KEE** |  |  |
| B. DATE _-66_  SEX **1**  **084**  TRIBE |  |  |
| **80 81 01**  **036-01-04** |  |  |
| RESIDENCE **CCHCF-CHINLE, AZ.** |  |  |
| FACILITY |  |  |

Patient's Signature _____  Date _4/11/94_  Provider Signature _____

## HEALTH RECORD

Case 3:09-cv-08089-DGC   Document 10-8   Filed 06/08/09   Page 21 of 31

# PCC AMBULATORY ENCOUNTER RECORD

HS-603 (2/91) P.L. 96-511 N.A.

**PROBLEM LIST UPDATE** (Enter Problem Numbers From Health Summary)

| Remove | Change to Inactive | Change to Active |
|---|---|---|

Clinic _____

Arrival Time __1057__ AM/PM

New Community _____

Date Moved _____

PROVIDERS | 1 | O | 1 | SK

PRIMARY PROVIDER | 1 | 1 | 1 | LS

TEMP 98.5 | PULSE 84 | RESP 20 | BP 136/112

WT 228

**CHIEF COMPLAINT:** 27 ♂ c/o dizziness + SOB when coughing since c/o last night. ⊕ Nausea.
a. Nolest RN

**SUBJECTIVE/OBJECTIVE:**

S: 27 yo ♂ c/o cough (dry) c̄ dizziness & dyspnea lasting a short while. Occurred over last pm & again today during screening. Admits ? occ CP c̄ cough, ⊖ fever/chills, ⊖ sore throat. Denies ↑ stress at work or home. Used paper bag (rebreathing) last noc c̄ relief of sx. Admits poss. ↑ HR last pm.
Also c/o "heartburn" at night x a long time. Elevates head; states little/no relief c̄ Mylanta.
Also H/o HTN — was on meds at Tsaile a few ys ago, then BP ↓ when pt lived in Phx. Now ↑ again. ⊖ meds now.
Also H/o ↑ cholesterol per chart — pt unaware.
Never went to Urology & never RTC as planned 10/93 — states sx resolved.
Lifestyle: states he eats diet low in NaCl, few eggs, little meat. ⊖ exercise.

O: Obese ♂, NAD. T: 98.5, P = 84, R·20, BP = 136/112.
Lungs CTA
Cor: RRR ⊖
Abdomen: ⊕ BS, ⊖ striae. Truncal ⊖. generally c̄ mild guarding ⊖ masses.

**OTHER TESTS/PROCEDURES ORDERED:** EKG ⊖ HSM noted. Rectal: Mucus heme ⊖. (⊖ stool) Prostate NT, ⊖ nodule. → NSR.

| ORDERS | INITI |
|---|---|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMO-GRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD | |

**PROBLEM LIST** A-AI-C #

**PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION)**

NKDA

Abdominal pain (presumed GE reflux)

Episodes of dizziness & dyspnea (presumed hyperventilation)

HTN

Hyperlipidemia

T.⊕ 85
⊕ PPD

**REPRODUCTIVE FACTORS:** G ___ P ___ NLC/A SA TA LMP ___ FP METHOD ___ DATE BEGUN ___

**TREATMENT PLAN** STORE PLAN FOR PROB. # ___   REMOVE PLAN # ___

STORE PLAN FOR PROB. # ___

**MEDICATIONS** c̄ 15cc

Rx Maalox II tsp PO qid PRN abdom. pain #150ml

2 22 91

**MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION**

Defensive pt. educ. re. BP, cholesterol, diet, exercise, heart disease risk. Printed info given.

**INJURY 1ST VISIT   CAUSE**

**PLACE** ☐ ETOH RELATED ☐ EMPLOY. REL.

**REVISIT/REFERRAL TO:** ⊕ AOPD — 2 wk. — F/U HTN, UGI series.

**PURPOSE:** ⊕ UGI series

**INSTRUCTIONS TO PATIENT:** ☐ SIGN RELEASE RECORDS
RTC if CP, palpitations, continued SOB, dizziness.

**LEVEL OF SERVICE**
BRIEF
LIMITED
INTERMEDIATE
EXTENDED
COMPREHENSIVE

YHJ
HRN 022035
SS# 3-8462
NAME: MITCHELL, AUSKA KEE
-66   1   OF 4
B DATE: 80 81 01   SEX: 035-01-04   TRIBE
RESIDENCE: CCHCF-CHINLE AZ.

DATE 2/22/94   Y Hohman PA-C

PROVIDER SIGNATURE

EX 62 - 808

**PCU AMBULATORY ENCOUNTER RECORD**

| | ARR. | DIS. | INITIALS/CO |
|---|---|---|---|

PROBLEM LIST UPDATE
(Enter Problem Numbers From Health Summary)

PROVIDERS

| Remove | Change to Inactive | Change to Active |
|---|---|---|

Clinic

Arrival Time  8:0  AM/PM

New Community

Date Moved

| | | | |
|---|---|---|---|
| PRIMARY PROVIDER | 1 | 0 | 1 | S W |
| | 1 | 7 | 1 | S 6 |

TEMP 98   PULSE 70   RESP 76   B/P 132/10

CHIEF COMPLAINT: FU Abnorm. lab, ↑BP, Acne S.Wauker, KN

WT 221

SUBJECTIVE/OBJECTIVE

See previous nots

10/93  ⊕ Dex suppression
+ nl Aldolase + nl CPK
Now c/o groin burning + itch, took
Zovirax → no herpetic lesions → no better
Says pulling in abdomen resolved
Also notices dark lesion on penis x 3wks
no sores. ↓ sexual drive recently.

P₂ 130/100 bilaterally
Prostate nl exam

8/93
Cr 0.9
K 4.6
UA 1+ pro

GU small irg flat hyperpigmented lesion Lt penis
no other abnormalities

VISION-UNCORRECTED
VISION-CORRECTED

| ORDERS | INITI |
|---|---|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMO-GRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD | |

OTHER TESTS/PROCEDURES ORDERED

PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION)

PROBLEM LIST A-AI-C #

1  flu. muscle inflammation, resolved
2  Multiple GU complaints
3  HTN (wants to try exercise, diet)  Imm-UTD
4  ↑BP  ⊕PPD
5

NKDA

REPRODUCTIVE FACTORS  G  P  LC  SA  TA  LMP  FP METHOD  DATE BEGUN

TREATMENT PLAN STORE PLAN FOR PROB. #

STORE PLAN FOR PROB. #   REMOVE PLAN #

↓ Salt / exercise

MEDICATIONS   MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION

Tell scrotal numbness
may be subclinical
sexual dysfunction probable
2° multiple Warner

INJURY 1ST VISIT   CAUSE   PLACE   ☐ ETOH RELATED  ☐ EMPLOY. REL.

YMC
022035
MITCHELL, AUSKA KEE
-65   1   004
80 81 01   036-01-04
SCHCF-CHINLE  AZ

REVISIT/REFERRAL TO: #6462  UROLOG 7-12/93   DATE   TIME
PURPOSE: OPD  1 mo
INSTRUCTIONS TO PATIENT:  ☐ SIGN RELEASE RECORDS
↑ LP ↑ results HTN
10/22/93  HARDING MD  E Harding

LEVEL OF SERVICE
BRIEF
LIMITED
INTERMEDIATE
EXTENDED
COMPREHENSIVE

PROVIDER SIGNATURE

HS-803 (2/91)

# PCC AMBULATORY ENCOUNTER RECORD

| PROBLEM LIST UPDATE (Enter Problem Numbers From Health Summary) | | | PROVIDERS | AFFIL. | DIS. | INITIALS/ |
|---|---|---|---|---|---|---|
| Remove | Change to Inactive | Change to Active | | 4 | 06 | CA |
| | | | | | 9 | WH |
| | | | PRIMARY PROVIDER | 1 | 71 | EM |

Clinic: 01

Arrival Time: 800 AM/PM

**TEMP** 983  **PULSE** 88  **RESP** 20  **B/P** 148/11c

**CHIEF COMPLAINT:** 27 yo ♂ F/U ↑CPK, prostatitis.

**SUBJECTIVE/ OBJECTIVE:** Doing fine. No c/o    AR Kostner RN    WT 224

27 yo ♂
here for F/U ↑CK, mild ↑ aldolase.
No myalgias.
Last yr developed acne. on back.
Now also c ↑ BP.
Notes occ pull/pinch in mid abd c̄ lifting.
PE: Back ↑ acne    BP 140/105
Abd (+) str̄ae Gremn, NT

(FOR ADDITIONAL DOCUMENTATION USE CONTINUATION SHEET)

| | |
|---|---|
| HT | |
| HEAD | |
| VISION-UNCORRECT R | |
| VISION-CORRECTED R | |

| ORDERS | INI |
|---|---|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMO-GRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/ IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD | |

**OTHER TESTS/ PROCEDURES ORDERED**

**PROBLEM LIST A-AI-C  #**

**PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION)**

NKDA
TB 85
(+) PPd

Abnormal lab
↑ BP.
Acne

**REPRODUCTIVE FACTORS**  G  P  LC  S  N/A  LMP  FP METHOD  DATE BEGUN

**TREATMENT PLAN STORE PLAN FOR PROB. #**  r/o Cushings c̄ dex supp test    REMOVE PLAN #

**STORE PLAN FOR PROB. #**    10% get 85% FP

**MEDICATIONS**    Benzoyl peroxide to back PRN X1 mo

09 29 93    Dexamethasone 1mg × 1    80 4mg × 1/2 dispy 1 tab    at 11 pm, then    Gone to lab at 8AM for blood test

**INJURY 1ST VISIT  CAUSE**    **PLACE**    ☐ ETOH RELATED ☐ EMPLOY. REL.

YMJ

022035

MITCHELL, AUSKA KEE
-66    1  OF 4
80 81 01  SEX  036-01-04
CCHCF-CHINLE  AZ

-8462

**REVISIT/ REFERRAL TO:** results of Dex supp test tick if ok    **DATE** V/88  **TIME**
**PURPOSE:** 2 wks F/U AOPD Surgery clinic to re-hern
**INSTRUCTIONS: TO PATIENT:** ☐ SIGN RELEASE RECORDS

[signature] MD

**PROVIDER SIGNATURE**

| LEVEL OF SERVICE | |
|---|---|
| BRIEF | |
| LIMITED | |
| INTERMEDIATE | |
| EXTENDED | |
| COMPREHENSI | |

EX 62 - 810

**PCC AMBULATORY ENCOUNTER RECORD**

IHS-803 (2/91)

Clinic _06 / 52_

Arrival Time _____ : _____ AM / PM

New Community _____

Date Moved _____

| | | PROBLEM LIST UPDATE (Enter Problem Numbers From Health Summary) | | | PROVIDERS | AFFIL. | DIS. | INITIALS/ |
|---|---|---|---|---|---|---|---|---|
| | Remove | Change to Inactive | Change to Active | | | | | |
| | | | | | PRIMARY PROVIDER | 1 | 7 1 | E 6 |

CHIEF COMPLAINT: _____ enr

| | TEMP | PULSE | RESP | B/P |
|---|---|---|---|---|

**SUBJECTIVE/OBJECTIVE**

9/3/93    CK 189 (slightly high)
Aldolase 8

Was asymptomatic — previously had
myalgias c̄ CPK 230

Have called pt + advised him

we will recheck CPK / Aldolase

on scheduled f/u. Asked him to
avoid strenuous activity 48-72°
before labs

OTHER TESTS/PROCEDURES ORDERED

(FOR ADDITIONAL VISITATION USE IHS-803C CONTINUATION SHEET)

| PROBLEM LIST | | PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION) |
|---|---|---|
| A·AI·C | # | |

Chart Review, ↑ CPK

| REPRODUCTIVE FACTORS | G | P | LC | SA | TA | LMP | | FP METHOD | | DATE BEGUN |
|---|---|---|---|---|---|---|---|---|---|---|

TREATMENT PLAN STORE PLAN FOR PROB. #                    REMOVE PLAN #

STORE PLAN FOR PROB. #

| MEDICATIONS | MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION |
|---|---|

YMJ

| | ORDERS | INIT |
|---|---|---|
| | HCT | |
| | UA | |
| | HCG | |
| | BS | |
| | CBC | |
| | URINE CULTURE | |
| | THROAT CULTURE | |
| | STOOL CULTURE | |
| | STS | |
| | GC | |
| | PAP | |
| | PELVIC | |
| | BREAST | |
| | MAMMO-GRAM | |
| | RECTAL | |
| | CHEST X-RAY | |
| | EKG | |
| | SOAK | |
| | SCRUB/IRRIGATE | |
| | DRESSING | |
| | HEP B # | |
| | OPV# | |
| | DPT# | |
| | DT | |
| | Td | |
| | MMR | |
| | INFLU. | |
| | PROHIBIT | |
| | HIBTITRE | |
| | PED VAX HIB | |
| | PNEUMO VAX | |
| | PPD | |
| | LEVEL OF SERVICE | |
| | BRIEF | |
| | LIMITED | |
| | INTERMEDIATE | |
| | EXTENDED | |
| | COMPREHENSIVE | |

INJURY 1ST VISIT — CAUSE

DEC035

MITCHELL, AUSKA KEE
-66    1    024
00 81 01    035-01-04

CCHCF-CHINLE, AZ.

-8462

| PLACE | | ☐ ETOH RELATED ☐ EMPLOY. REL. |
|---|---|---|
| REVISIT/REFERRAL TO: | | DATE          TIME |
| PURPOSE: | Has flu mid Oct — | |
| INSTRUCTIONS: TO PATIENT: | ☐ SIGN RELEASE RECORDS | |

9/28/93

PROVIDER SIGNATURE

EX 62 - 811

IS-803 (2/91) (P.L. 95-517) (P.L. 93-638) **IHS AMBULATORY ENCOUNTER RECORD**

| PROBLEM LIST UPDATE (Enter Problem Numbers From Health Summary) | | | PROVIDERS | AFFIL. | DIS. | INITIALS/C |
|---|---|---|---|---|---|---|
| Remove | Change to Inactive | Change to Active | | | | |
| | | | PRIMARY PROVIDER | | | |

**CHIEF COMPLAINT**

Pt taking Septra states better now — unclear on lab orders ↑ ↓ on draw

**SUBJECTIVE/ OBJECTIVE**

Seen 8/14 c̄ Myalgias, ↑ CPK
Better muscle symptom
Had had genital herpes — started Zostrix
Has missed some Septra — has some — should have completed 3wk course 9/1/93. Minimal resisting 6 U symptoms φ tongue problems further
URI symptoms rash forehead x 1 wk c̄ pruritis what no Δ skin products
PE full strength upper + lower ext soap.
φ muscular tenderness

120/88     mac pap    rash upper forehead
skin otherwise clear
Oily skin                         school
674 9421

**OTHER TESTS/ PROCEDURES ORDERED**  CPK, Aldolase @ 225

| TEMP | PULSE | RESP | B/P |
|---|---|---|---|
| 978 | 74 | 20 | 110/8 |

WT 221

NKA
Td 85
Ⓢ

**PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION)**

| PROBLEM LIST A-AI-C | # | |
|---|---|---|
| | 1 | flu ↑ CPK |
| | 2 | flu prostatitis |
| | 3 | recurrent herpes genitalis |

| ORDERS | INIT |
|---|---|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMO-GRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/ IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD | |

**MEDICATIONS / TREATMENTS / PROCEDURES / PATIENT EDUCATION**

Finish Septra
Acyclovir 200mg po 5x daily x 5 days prn flare
09 03 93   Benzoyl peroxide 10% gel to forehead BID x 1mo
#25
(8 5 5)

**REVISIT/ REFERRAL TO:**  will call pt c̄
**PURPOSE:** results of CPK / Aldolase
**INSTRUCTIONS TO PATIENT:** next week.
OPD   4-6 wks

Harding nd  PROVIDER SIGNATURE

| LEVEL OF SERVICE | |
|---|---|
| BRIEF | |
| LIMITED | |
| INTERMEDIATE | |
| EXTENDED | |
| COMPREHENS | |

YMJ
022035          -8462
MITCHELL, AUSKA KEE
-66   1   084
80 01 01   036-01-04
CCKCF-CHINLE

**EX 62 - 812**

**IHS-803 (2/91)**

# PCC AMBULATORY ENCOUNTER RECORD

Clinic: O 1

Arrival Time: 1:51 PM

New Community: ___

Date Moved: ___

| Remove | Change to Inactive | Change to Active |
|---|---|---|

| | AFFIL. | DIS. | INITIALS. |
|---|---|---|---|
| PROVIDERS | 1 | 0 9 | N |
| | 4 | CT | 8 |
| PRIMARY PROVIDER | 1 | 7 1 | 2 6 |

**CHIEF COMPLAINT:** BP Re✓ & F/u prostatitis — TEMP 98.7 PULSE 105/85 RESP B/P 130/9 WT 219

**SUBJECTIVE/OBJECTIVE:**
Ale in ER on 8-11-93
① HTN, Dln
② Cervl, abd pain, leg pain, tongue aching — severe pain, flr in ER 8/11/93. Feels problem started ⊂ lifting injury 6/27/93
③ Had intermittent high BP in past, no recent meds. No ETOH, drugs, OTC's
④ Had previous old back injury ⑤ tender prostate to previous examine
FE @ same 105/80 SNOSS
Abd obese striae abd
GU nl circ male 8/11/93
no ather tests 14 9 / 109 / 81 AIK Ø 78
⊖ hernia 4.1 / 27 / 0 / .9 AST 50
CD H 202
CK 230
TB .6

(FOR ADDITIONAL DOCUMENTATION USE IHS 45-3 CONTINUATION SHEET)

**OTHER TESTS/PROCEDURES ORDERED:** TFT's WNL, ANA ⊖ (3.1) 48→

| PROBLEM LIST A-AI-C | # | PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION) |
|---|---|---|
| | 1 | Paresthesias |
| | 2 | Mildly ↑ CPK |
| | 3 | Myalgias |
| | 4 | Prostatitis , flu |

| ORDERS | |
|---|---|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMO-GRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD | |

**REPRODUCTIVE FACTORS:** G __ P __ LC __ SA __ TA __ LMP __ FP METHOD __

**TREATMENT PLAN STORE PLAN FOR PROB. #** __
STORE PLAN FOR PROB. # __

CO-TRIMOXAZOLE
400MG/80M #28
6229502  EXP: 12-93
MFG: SCHEIN

**MEDICATIONS:**
Finish Septra
08 13 93  Septra ⅱ po BID × 1 extra week  ㉘

**MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION**

**INJURY 1ST VISIT — CAUSE:** ___  **PLACE:** ___  ☐ ETOH RELATED ☐ EMPLOY. REL.

REVISIT/REFERRAL TO: 3 wks OPD
PURPOSE: CPK/Aldolase then F/u some if
INSTRUCTIONS TO PATIENT: ☐ SIGN RELEASE RECORDS
not continuing to improve
8/13/93  E. Harlee MD

| LEVEL OF SERVICE | |
|---|---|
| BRIEF | |
| LIMITED | |
| INTERMEDI | |
| EXTENDED | |
| COMPREHE | ✓ |

YMJ
022035          -84
MITCHELL, AUSKA KEE
   -65    1    OF 4
80 01 01    036-01-04
CCHCF-CHINLE

# EMERGENCY VISIT RECORD

IHS-114 (1/89)
P.L. 96-511 N.A.

Clinic Code _30_

☐ Emergent  ☐ Urgent  ☐ Non Emergent

Arrival Time _2003/2014_ ☐A.M. ☐P.M.

Means of Arrival: ☐Ambulance ☐Police ☑POV ☐Taxi ☐Walked ☐Other

Entered ER by: ☑Ambulatory ☐Wheel Chair ☐Stretcher ☐Carried

Auska Mitchell
090966

PRIMARY PROVIDER: _171 SV_

OTHER PROVIDERS: _101 EAS/GV_

INFORMANT: _self_

NOTIFIED: ☐RELATIVE ☐POLICE ☐CORONER

Affil.  Dis.  Initials

**COMPLAINT** 090966 c/o incr. pain to R leg body ache — dull ache to thighs bilat, abd

TEMP 98.9  PULSE 100  RESP 24  B/P 130/96

**EMERGENCY CARE GIVEN TO PATIENT PRIOR TO ARRIVAL**
States seen in clinic for prostate infection, Took antibiotics, and states Ø Δ — continues to worse Has appt 8/13 in AOPD.  Ø meds @ present.

**SUBJECT / OBJECTIVE**
c/o Myalgias/Backache
(O) NAD  Ø acl... thyroid n sg ...
Tests Lips clear  Both ...
... CoA S₁S₂ ... tenderness
... ABD ... diffuse tenders
... Rectal tender ... Ø Masses  Ø rebound
Prostate smooth tender R

Korea 1986  Colorado
Desert Storm → Germany

ALRG denied
INN Td 1985
LMP
F/U APPT 02  921  TIME 2016

No Drugs
NO ETOH 2 wos
No Tobacco x 2 yrs
Other Vir... Ø TOX W Exposure

**LAB TESTS / X-RAYS ORDERED AND RESULTS**
CBC  SMA 12  13.
UA →  Urine C&S  ANA  TFTs  CK

| Add Change | Prob. No. | STATUS Act. | In-act | Re-move | PURPOSE OF VISIT / PROBLEM LIST ADDITIONS OR CHANGES | New Case | Rev. | CODING SECTION |
|---|---|---|---|---|---|---|---|---|
|  | 1 |  |  |  | Myalgias → |  |  |  |
|  | 2 |  |  |  | Prostate Pain (No partially Treated Subacute Prostatitis |  |  |  |
|  | 3 |  |  |  | LBP |  |  |  |

**INJURY**
CAUSE:  PLACE:

☐ 2 — ETCH RELATED
☐ 4 — EMPLOY. REL.

**PROCEDURES / TREATMENTS**
**TREATMENT PLAN**
Reflexes 3+ 2+ / 3+ 2+   No Muscle tender top ...
NL Motor Strength.

**MEDICATIONS**  Allergies ☑NO ☐YES If "YES," to what?
Motrin 400 T tab po Q1O prn Pain #1
Septra II tab po BID x 2 wks #30

**PATIENT'S CONDITION ON DISCHARGE OR TRANSFER** Good

☐02-Td ☐03-DPT ☐06-OPV ☐11-MEASLES ☐12-FLU ☐14-RUBELLA ☐15-MUMPS ☐RABIES ☐

Disposition of Case
☐ Admit
☐ Transfer
☑ Discharge
☐ Other
Departure Time 11 ☐AM ☐PM
Left Area

**PATIENT IDENTIFICATION**
YRJ
022035            -8462
MITCHELL, AUSKA KEE
-66    1    084
80 81 01    036-01-04
CCHCF-CHINLE, AZ.

REVISIT / REFERRAL TO:   DATE   TIME
PURPOSE: OPD for F/U Labs + Reassess
INSTRUCTIONS TO PATIENT / FAMILY: 1) CT pelvis if not better

☐STORE IN PCIS

Patient's Signature    Date 8/11/93    Provider Signature

**HEALTH RECORD**

EX 62 - 814

HS-803 (2/91) CHINLE, D.N.M.

**PCC AMBULATORY ENCOUNTER RECORD**

Clinic _01_

Arrival Time _1234_ AM / PM

New Community _____

Date Moved _____

**PROBLEM LIST UPDATE**
(Enter Problem Numbers From Health Summary)

| Remove | Change to Inactive | Change to Active |
|--------|--------------------|------------------|

| | AFFIL. | DIS. | INITIALS/ |
|---|---|---|---|
| PROVIDERS | 1 | 0 4 | S L |
| | 1 | 0 1 | S W |
| PRIMARY PROVIDER | 1 | 1 | J C |

TEMP ____ PULSE 76 82 RESP ____

B/P 130/10
WT 222
HT 70.5
HEAD

**CHIEF COMPLAINT:** c/o upper & lower abd pain. States finished med then pain returned about 2 wks ago – off & on.

**SUBJECTIVE/OBJECTIVE:** S. WAUER, RN

O: Aent / NAD ♀
haart NSR
lungs clear
abdomen soft ⊖ tenderness
skin c̄ good turgor
H/o herpes genital infection

(FOR ADDITIONAL DOCUMENTATION USE IHS 45-3 CONTINUATION SHEET)

**OTHER TESTS/ PROCEDURES ORDERED**

| ORDERS | IN |
|--------|----|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMOGRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD | |

**PROBLEM LIST / PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION)**

| A-AI-C | # | |
|--------|---|---|

F/u Abdominal pain
? prostatitis
Tinea

Td 85
⊕ PPD

NKDA

**REPRODUCTIVE FACTORS**

| G | P | LC | SA | TA | LMP | FP METHOD | DATE BEGUN | REMOVE PLAN # |
|---|---|----|----|----|-----|-----------|-----------|---------------|

**TREATMENT PLAN** STORE PLAN FOR PROB. # ①

STORE PLAN FOR PROB. #

**MEDICATIONS**

073093

① Acyclovir 200 mg 5xd X 5d ⑤
② Doxycycline 100 mg Bid X ↑
③ Clotrimazole cream apply Bid to involved area
④

**MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION**

Appt ✓ BP
2/3 wks

**INJURY 1ST VISIT** CAUSE ____ PLACE ____ ☐ ETOH RELATED ☐ EMPLOY. REL.

YMJ
022035
MITCHELL, AUSKA KEE
0-66    1    004
80 81 01    036-01-04
CCHCF-CHINLE, AZ.

**REVISIT/ REFERRAL TO:** 3-8462

**PURPOSE:**

**INSTRUCTIONS TO PATIENT:** ☐ SIGN RELEASE RECORDS

BP info pamphlets re: ↑ BP, diet (↓ fat & Na) exercise discussed & given to pt c̄ pt verb. understanding. SWRN

| LEVEL OF SERVICE | |
|---|---|
| BRIEF | |
| LIMITED | |
| INTERMEDIA | |
| EXTENDED | |
| COMPREHEN | |

PROVIDER SIGNATURE

EX 62 - 815

**PCC AMBULATORY ENCOUNTER RECORD**

S-803 (2/91) P.L. 96-841 N.A.

**PROBLEM LIST UPDATE**
(Enter Problem Numbers From Health Summary)

| Remove | Change to Inactive | Change to Active |
|---|---|---|

|  | AFFIL. | DIS. | INITIALS/C |
|---|---|---|---|
| PROVIDERS | 2 | 27 | FH |
|  | 1 | 9 | CL |
| PRIMARY PROVIDER | 1 | 80 | DM |

Clinic ___ 01
Arrival Time ___ 1129 AM/PM
From Community ___
Date Moved ___

26 YO ♂

TEMP 78.1  PULSE 80  RESP 20

CHIEF COMPLAINT: Seen here 6/21/93 for groin pain. Lab work done here (GC?) here for lab results. Continued pain to bilat groin radiating to abd.

SUBJECTIVE/OBJECTIVE: States vomiting due to meds(?)

_____ SN

Su  C/o R/L LQ pains now, week prior pain in testicle area, ♂ sores/blisters/dc hx herpes, breakout ~ 1 year. Wife c̄ ⊕ kidney infection.

On  Nl testes pt ⊖ hernia redundant tissue around penis ∅ obvious hernias ∅ discharge.

Rectal prostate mildly tender

A/P  C/w hernia symptoms though ⊖ exam ? prostatitis

GC ⊖
Chlam ⊖

OTHER TESTS/PROCEDURES ORDERED

FOR ADDITIONAL DOCUMENTATION USE IHS 45-3 CONTINUATION SHEET

| PROBLEM LIST | | PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION) |
|---|---|---|
| A-AI-C | # | |

Lower abdominal pain

DOXYCYCLINE
100 MG  # 20
4079305  EXP: 09/93
MFG:  RUGBY

| ORDERS | INIT |
|---|---|
| HCT | |
| UA | |
| HCG | |
| BS | |
| CBC | |
| URINE CULTURE | |
| THROAT CULTURE | |
| STOOL CULTURE | |
| STS | |
| GC | |
| PAP | |
| PELVIC | |
| BREAST | |
| MAMMO-GRAM | |
| RECTAL | |
| CHEST X-RAY | |
| EKG | |
| SOAK | |
| SCRUB/IRRIGATE | |
| DRESSING | |
| HEP B # | |
| OPV# | |
| DPT# | |
| DT | |
| Td | |
| MMR | |
| INFLU. | |
| PROHIBIT | |
| HIBTITRE | |
| PED VAX HIB | |
| PNEUMO VAX | |
| PPD | |

| REPRODUCTIVE FACTORS | G | P | LC | SA | TA | LMP | FP METHOD | DATE BEGUN |
|---|---|---|---|---|---|---|---|---|

TREATMENT PLAN
STORE PLAN FOR PROB. #          REMOVE PLAN #

STORE PLAN FOR PROB. #

MEDICATIONS          MEDICATIONS/TREATMENTS/PROCEDURES/PATIENT EDUCATION

Stop paraton forte          (1) Doxy 100 mg po BID x 10 days

($ 20)

06 25 93

| INJURY 1ST VISIT | CAUSE | | PLACE | ☐ ETOH RELATED ☐ EMPLOY. REL. |
|---|---|---|---|---|

REVISIT/REFERRAL TO:  PRN
PURPOSE:
INSTRUCTIONS TO PATIENT:  ☐ SIGN RELEASE RECORDS

| | LEVEL OF SERVICE |
|---|---|
| | BRIEF |
| | LIMITED |
| | INTERMEDIATE |
| | EXTENDED |
| | COMPREHENSIV |

YHJ
022035          -846
MITCHELL, AUSKA KEE
-66   1   004
80 81 01   036-01-04
CCHCF-CHINLE, AZ.

PROVIDER SIGNATURE

EX 62 - 816

# PCC AMBULATORY ENCOUNTER RECORD

IHS-803 (2/91)

| | | |
|---|---|---|
| Clinic | 01 | |
| Arrival Time | 301 AM/PM | |

**PROBLEM LIST UPDATE** (Enter Problem Numbers From Health Summary)

| Remove | Change to Inactive | Change to Active |
|---|---|---|

PROVIDERS  AFFIL. 1  DIS. 01  INITIALS/ aK

PRIMARY PROVIDER  1/2  0/1  7  RC

TEMP 99  PULSE 80  RESP 20  B/P 128/80

**CHIEF COMPLAINT** 26400 c/o back pain x 2wks. Also c/o groin pain x 2wks. Rash in groin x 3mos.

WT 223

O: WAD.
back ...
middle thoracic spine
...

IBUPROFEN 400 MG #60
6169302 EXP:12-93
MFG:BOOTS

(FOR ADDITIONAL DOCUMENTATION USE IHS 45-3 CONTINUATION SHEET)

**PURPOSE OF VISIT (PRINT ONLY IN THIS SECTION)**
back Pai

ORDERS: HCT, UA, HCG, BS, CBC, URINE CULTURE, THROAT CULTURE, STOOL CULTURE, STS, GC, PAP, PELVIC, BREAST, MAMMOGRAM, RECTAL, CHEST X-RAY, EKG, SOAK, SCRUB/IRRIGATE, DRESSING, HEP B #, OPV#, DPT#, DT, Td, MMR, INFLU., PROHIBIT, HIBTITRE, PED VAX HIB, PNEUMO VAX, PPD

PPd Td 1985

**MEDICATIONS**
Chlorzoxazone 750mg i qid #40
Ibuprofen 400mg i qid #40
06 2 93

**INJURY 1ST VISIT CAUSE** old Military injury/loading truck  PLACE roadway  EMPLOY. REL.

YRJ
022035  -8462
MITCHELL, AUSKA KEE
-66  084
80 81 01  036-01-04
CCHCF-CHINLE, AZ.

LEVEL OF SERVICE: BRIEF, LIMITED, INTERMEDIATE, EXTENDED, COMPREHENSIVE

EX 62 - 817

# EMERGENCY VISIT RECORD

Clinic Code _____    Dis.    Initials

☐ Emergent  ☐ Urgent  ☑ Non Emergent

Auska Mitchell sr
22035.
9/66

P.L. 96-511 N.A.

Arrival Time **1049** / _____  ☐ A.M.  ☐ P.M.

Means of Arrival: ☐ Ambulance  ☐ Police  ☑ POV  ☐ Taxi  ☐ Walked  ☐ Other _____

Entered ER by: ☐ Ambulatory  ☐ Wheel Chair  ☐ Stretcher  ☐ Carried

PRIMARY PROVIDER: 0122 LLS.
OTHER PROVIDERS: 101  gur, cu
INFORMANT: Self.
NOTIFIED: ☐ RELATIVE  ☐ POLICE  ☐ CORONER

CHIEF COMPLAINT: 25 yo ♂ c/o sorethroat x 3 days, Nausea, drowsiness, difficulty breathing & appetite, feels congested.

TEMP 3 98.7/m   PULSE 88   RESP 22   B/P 122/92

EMERGENCY CARE GIVEN TO PATIENT PRIOR TO ARRIVAL: Nyquil @ noc.

NKDA.
1985 Td.
N/A

SUBJECT/OBJECTIVE

② cough, cold, stuffy nose, SOB x 24hr. No chest pain. No relief c Nyquil. Nasal smoke.

② Exam. Nares inflamed Bilateral, Mild pharyngitis. Tm intact. chest - few Bronch rales Nsd Noc

LAB TESTS / X-RAYS ORDERED AND RESULTS

| Add Change | Prob. No. | STATUS | | | PURPOSE OF VISIT / PROBLEM LIST ADDITIONS OR CHANGES | New Case | Rev. | CODING SECTION |
|---|---|---|---|---|---|---|---|---|
| | | Act. | In-act | Re-move | | | | |
| | | 1 | 2 | 3 | URI | | | |
| | | 1 | 2 | 3 | | | | |
| | | 1 | 2 | 3 | | | | |
| | | 1 | 2 | 3 | | | | |
| | | 1 | 2 | 3 | | | | |

INJURY
CAUSE: _____  PLACE: _____

☐ 2 – ETCH RELATED
☐ 4 – EMPLOY. REL.

PROCEDURES / TREATMENTS

TREATMENT PLAN

MEDICATIONS  Allergies: ☐ NO  ☐ YES  If "YES," to what? _____
Erythromycin 250mg QID. X10.

Disposition of Case
☐ Admit
☐ Transfer
☐ Discharge
☐ Other _____
Departure
Time _____ AM/PM
Left Area _____

PATIENT'S CONDITION ON DISCHARGE OR TRANSFER

☐ 02-Td  ☐ 03-DPT  ☐ 06-OPV  ☐ 11-MEASLES  ☐ 12-FLU  ☐ 14-RUBELLA  ☐ 15-MUMPS  ☐ RABIES  ☐

YMJ   PATIENT IDENTIFICATION

022035                    -8462
MITCHELL, AUSKA KEE
        -66    1    084
80 81 01     036-01-04
CCHCF-CHINLE, AZ.

REVISIT / REFERRAL TO: _____  DATE _____  TIME _____

☐ STORE IN PCIS

PURPOSE: Follow up if DR is worse.

INSTRUCTIONS TO PATIENT/FAMILY: Drixoral one Every 12HR X 3-50. As Needed. ⊕ Antibiotic. OSS work X 24-48 HR.

Patient's Signature _____ Date 14-feb-093  Provider Signature _____

HEALTH RECORD

**EX 62 - 818**