*UNITED STATES v. LEZMOND CHARLES MITCHELL*
CV09-8089-PCT-MHM(MEA)

EXHIBITS 146 - 155 IN SUPPORT OF MOVANT'S
REPLY TO OPPOSITION TO MOTION
TO VACATE SENTENCE

146.  Lezmond Mitchell - Maricopa County Jail Visiting Logs 12/6/01 to 12/11/03

147.  Navajo Nation Letter re Chinle Jail Visiting Logs

148.  Sammy Stone Maricopa Co Jail Records

149.  Omitted

150.  Declaration of Fred Bia, 4/29/2010

151.  Omitted

152.  Declaration of Louis Denetsosie, 6/8/2010

153.  Declaration of Marvina Drozd, 3/29/2010

154.  Declaration of Parmeia George, 3/13/2010

155.  Declaration of Floyd Dale Graham, 5/15/2010



# MARICOPA COUNTY SHERIFF'S OFFICE

JOSEPH M. ARPAIO
SHERIFF



March 17, 2010

Ms. Ana Hernandez
Federal Public Defender
3801 University Avenue
Suite 150
Riverside, California  92501

Re:    Response to March 3, 2010, Records Request ref: Lezmond Mitchell

Dear Ms. Hernandez:

I am in receipt of your March 3, 2010, records request for production of Maricopa
County Sheriff's Office (MCSO) records, made pursuant to the Arizona Public Records
Law, A.R.S. § 39-121, et seq.

Enclosed is a copy of the following:

| Booking Number | Booking Date | Release Date |
|---|---|---|
| A868114 | 10/23/02 | 11/21/02 |
| A763027 | 12/05/01 | 10/21/02 |
| A899283 | 01/30/03 | 12/19/03 |

If you have any further questions or comments, please feel free to direct them to me in
writing at the address printed on the letterhead.

Sincerely,

Sergeant R. Douglas
Legal Liaison Supervisor
Compliance Division
Maricopa County Sheriff's Office

---

EX 146 - 1977

```
CMD: DVDV  KEY: _____     DATE: 03/12/10
                VISITS FOR BOOKING NUMBER      COPY      TIME: 15:53:07

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST            FIRST          MIDDLE       SUF  RC  SEX  DOB
MITCHELL        LEZMOND                          I   M    ████████

TYP DATE       START STOP   VISITOR NAME                        RELATION
P   10/18/02   1254  1455   BARTOLOMEI, GREGORY ANTHONY         ATTY
    ███████ █ ████████                    █████████  ██
P   10/16/02   1336  1500   WILLIAMS, JEFFREY A                 FED ATTNY
               **NONE**
P   10/16/02   1227  1440   PARRISH, SUSAN DOWNS                PSYCH
    ███████████████████                   █████████  ██
R   10/10/02   1017  1047C  SEBAHE, KRYSTEN                     FRIEND
               **NONE**
R   10/10/02   1017  1047C  SEBAHE, ROSE L                      FRIEND
    ████████████████                      █████████  ███
P   10/03/02   0945  1240   BARTOLOMEI, GREGORY ANTHONY         ATTY
    ████████████████                      █████████  ██
P   09/30/02   1042  1122C  BRANDENBERGER, KARL T               FED PUBDEF
               **NONE**
                                                                ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____     DATE: 03/12/10
                VISITS FOR BOOKING NUMBER                TIME: 15:53:14

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST            FIRST          MIDDLE       SUF  RC  SEX  DOB
MITCHELL        LEZMOND                          I   M    ████████

TYP DATE       START STOP   VISITOR NAME                        RELATION
P   09/30/02   1042  1122C  BARTOLOMEI, GREGORY ANTHONY         ATTY
    ███████████████            █████████  ██
R   09/23/02   1024  1054C  REED, LORENZO HOWARD                FRIEND
    ██████ ████████            █████████  ██
R   09/23/02   1024  1054C  SEBAHE, ROSE L                      FRIEND
    ████████████████            ████████  ██
P   09/13/02   1145  1245   WILLIAMS, JEFFREY A                 FED ATTNY
               **NONE**
R   09/09/02   1013  1043C  SEBAHE, ROSE L                      FRIEND
    ██████████████████         ████████  ██
P   09/06/02   1253  1400   OCKENFELS, VERA S                   ATTY
               **NONE**
P   09/06/02   1253  1400   BARTOLOMEI, GREGORY                 LAWYER
               **NONE**
                                                                ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____     DATE: 03/12/10
                VISITS FOR BOOKING NUMBER                TIME: 15:53:15

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST            FIRST          MIDDLE       SUF  RC  SEX  DOB
MITCHELL        LEZMOND                          I   M    ████████

TYP DATE       START STOP   VISITOR NAME                        RELATION
R   09/05/02   1016  1046C  SEBAHE, TAMMY                       FRIEND
    █████ ████ █████████       ████████  ██
R   09/05/02   1016  1046C  SEBAHE, ROSE L                      FRIEND
    ████████████████           ████████  ██
```

Maricopa County, Arizona, (date) 03-17-2010
certified under penalty of perjury as **being a true and**
correct copy of the Visitation Logs P763027
on file in this office.
By
Maricopa County Sheriff's Office
Legal Liaison                          **Joseph M. Arpaio**
Office of Administration               **Sheriff**

EX 146 - 1979



```
P   08/30/02 1014  1225  WILLIAMS, JEFFREY A          ⓒCOPY    FED ATTNY
              **NONE**
P   08/30/02 1014  1054C BARTOLOMEI, GREGORY ANTHONY           ATTY
████████████                              ████████    ███
P   08/28/02 0940  1020C OCKENFELS, VERA                       ATTORNEY
████████████                              ████████    ███
R   08/19/02 1022  1052C SEBAHE, ROSE L                        FRIEND
████████████                              ████████    ███
R   08/19/02 1022  1052C REED, LORENZO HOWARD                  FRIEND
████████████                              ████████    ███
                                                              ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____    DATE: 03/12/10
              VISITS FOR BOOKING NUMBER                    TIME: 15:53:16

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST        MIDDLE      SUF  RC  SEX  DOB
MITCHELL          LEZMOND                       I   M   ██████████

TYP DATE      START STOP  VISITOR NAME                         RELATION
P   08/16/02 1537  1617C BARTOLOMEI, GREGORY ANTHONY           ATTY
████████████                       SCOTTSDALE         ███
O   08/05/02 1830  1900C MITCHELL, AUSKA                       UNCLE
              **NONE**
O   08/05/02 1037  1107C MITCHELL, BOBBI                       FAMILY
              **NONE**
O   08/05/02 1037  1107C MITCHELL, GEORGE CHARLIE              GRANPA
              **NONE**
R   08/01/02 1016  1046C SEBAHE, ROSE L                        FRIEND
████████████                              ████████    ███
R   08/01/02 1016  1046C SEBAHE, TAMMY                         FRIEND
████████████                              ████        ███
P   07/26/02 1037  1135  BARTOLOMEI, GREGORY ANTHONY           ATTY
████████████                              ████████    ███
                                                              ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____    DATE: 03/12/10
              VISITS FOR BOOKING NUMBER                    TIME: 15:53:17

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST        MIDDLE      SUF  RC  SEX  DOB
MITCHELL          LEZMOND                       I   M   ██████████

TYP DATE      START STOP  VISITOR NAME                         RELATION
P   06/27/02 1506  1550  BARTOLOMEI, GREGORY ANTHONY           ATTY
████████████                              ████████    ███
R   06/20/02 1027  1057C SEBAHE, ROSE L                        FRIEND
████████████                              ████████    ███
R   06/20/02 1027  1057C SEBAHE, TAMMY                         FRIEND
████████████                              ████        ███
P   06/17/02 1109  1149C BARTOLOMEI, GREGORY ANTHONY           ATTY
████████████                              ████████    ███
R   06/13/02 1021  1051C SEBAHE, TAMMY                         FRIEND
████████████                              ████        ███
R   06/13/02 1021  1051C SEBAHE, ROSE L                        FRIEND
████████████                              ████████    ███
P   06/11/02 1318  1445  BRANDENBERGER, KARL T                 FED PUBDEF
              **NONE**
                                                              ND: NP
$$3270: Wait.......
```

EX 146 - 1980

Maricopa County, Arizona, (date) 03-17-2010
certified under penalty of perjury as being a true and
correct copy of the _Visitation Logs    P 763027_
on file in this office.
By: Sgt. R. Douglas
Maricopa County Sheriff's Office
Legal Liaison
Office of Administration                    Joseph M. Arpaio
                                            Sheriff

EX 146 - 1981



```
CMD: DVDV  KEY: _____  COPY  DATE: 03/12/10
              VISITS FOR BOOKING NUMBER                     TIME: 15:53:18

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST          MIDDLE     SUF  RC  SEX  DOB
MITCHELL          LEZMOND                        I   M    ████████

TYP DATE       START STOP  VISITOR NAME                        RELATION
P   06/04/02 1300  1356  BARTOLOMEI, GREGORY ANTHONY           ATTY
    ████████████████████                    ███████████   ██
P   05/31/02 1005  1130  BARTOLOMEI, GREGORY ANTHONY           ATTY
    ████████████████████                    ███████████   ██
P   05/23/02 1552  1620  SEARS, JOHN M                         ATTY
              **NONE**
P   05/23/02 1438  1518C WILLIAMS, JEFFREY A                   FED ATTNY
              **NONE**
P   05/23/02 1353  1433C BARTOLOMEI, GREGORY ANTHONY           ATTY
    ████████████████████                    ███████████  ███
R   05/20/02 1830  1900C SEBAHE, TAMMY                         FRIEND
              **NONE**
R   05/20/02 1830  1900C SEBAHE, ROSE L                        FRIEND
    ████████████████████                    ███████████  ███
                                                          ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____  DATE: 03/12/10
              VISITS FOR BOOKING NUMBER                TIME: 15:53:20

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST          MIDDLE     SUF  RC  SEX  DOB
MITCHELL          LEZMOND                        I   M    ████████

TYP DATE       START STOP  VISITOR NAME                        RELATION
R   05/16/02 1022  1052C SEBAHE, ROSE L                        FRIEND
    ████████████████████                    ████████   ██
P   05/15/02 1047  1200  BARTOLOMEI, GREGORY ANTHONY           ATTY
    ████████████████████                    ████████   ██
P   05/08/02 0947  1027C BARTOLOMEI, GREGORY ANTHONY           ATTY
    ████████████████████                    ████████   ██
P   05/03/02 1513  1627  BARTOLOMEI, GREGORY ANTHONY           ATTY
    ████████████████████                    ████████   ██
P   05/02/02 0900  1215  OCKENFELS, VERA S                     ATTY
              **NONE**
P   04/25/02 1301  1440  BARTOLOMEI, GREGORY ANTHONY           ATTY
                                           ████████   ██
P   04/05/02 1413  1625  BARTOLOMEI, GREGORY ANTHONY           ATTY
    ████████████████████                    ████████   ██
                                                          ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____  DATE: 03/12/10
              VISITS FOR BOOKING NUMBER                TIME: 15:53:21

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST          MIDDLE     SUF  RC  SEX  DOB
MITCHELL          LEZMOND                        I   M    ████████

TYP DATE       START STOP  VISITOR NAME                        RELATION
P   03/29/02 0930  1145  BRANDENBERGER, KARL T                 FED PUBDEF
              **NONE**
P   03/21/02 1410  1450  BARTOLOMEI, GREGORY ANTHONY           ATTY
    ████████████████████                    ████████   ██
```

EX 146 - 1982

Maricopa County, Arizona, (date) 03-17.2010
certified under penalty of perjury as being a true and
correct copy of the Visitation  Logs  P 763027
on file in this office.
By  Sgt. R Doylas
Maricopa County Sheriff's Office
Legal Liaison                     Joseph M. Arpaio
Office of Administration          Sheriff

EX 146 - 1983



```
R    03/14/02 1830  1900C SEBAHE, TAMMY                        FRIEND
            **NONE**
R    03/14/02 1830  1900C SEBAHE, ROSE L                       FRIEND
P    03/07/02 1322  1545  BRANDENBERGER, KARL T                FED PUBDEF
            **NONE**
P    03/05/02 1342  1502  BARTOLOMEI, GREGORY ANTHONY          ATTY
R    02/28/02 1016  1046C SEBAHE, ROSE L                       FRIEND
                                                                    ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____   DATE: 03/12/10
              VISITS FOR BOOKING NUMBER                TIME: 15:53:22

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST         MIDDLE    SUF  RC  SEX  DOB
MITCHELL          LEZMOND                      I   M

TYP DATE      START STOP  VISITOR NAME                         RELATION
R    02/14/02 1016  1046C SEBAHE, ROSE L                       FRIEND
P    02/12/02 0847  1355  OCKENFELS, VERA                      ATTORNEY
P    02/08/02 1439  1752  PARRISH, SUSAN DOWNS                 PSYCH
P    02/04/02 1216  1403  BARTOLOMEI, GREGORY ANTHONY          ATTY
P    02/04/02 0840  0920  WILLIAMS, JEFFREY A                  ATTORNEY
            **NONE**
P    01/31/02 0825  1222  BANTA, ROBERT                        POLYGRAPH
P    01/17/02 1542  1640  OCKENFELS, VERA S                    ATTY
            **NONE**
                                                                    ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____   DATE: 03/12/10
              VISITS FOR BOOKING NUMBER                TIME: 15:53:24

BOOKING NUMBER: A763027  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST         MIDDLE    SUF  RC  SEX  DOB
MITCHELL          LEZMOND                      I   M

TYP DATE      START STOP  VISITOR NAME                         RELATION
P    01/17/02 1542  1640  BARTOLOMEI, GREGORY ANTHONY          ATTY
P    01/15/02 1637  1800  BARTOLOMEI, GREGORY ANTHONY          ATTY
R    01/14/02 1006  1036C SEBAHE, ROSE L                       FRIEND
O    01/10/02 1012  1042C REED, FREDA                          FRFRIEND
O    01/10/02 1012  1042C SEBAHE, ROSE L                       FRIEND
P    01/03/02 1728  1835  BARTOLOMEI, GREGORY ANTHONY          ATTY
R    01/03/02 1100  1130C DAYZIE, TARA JUNE                    FRIEND
                                                                    ND: NP
$$3270: Wait.......
```

COPY

EX 146 - 1984

Maricopa County, Arizona, (date) 03-17-2010
certified under penalty of perjury as being a true and
correct copy of the Visitation Logs P763027
on file in this office.
By Sgt. R. Douglas
Maricopa County Sheriff's Office
Legal Liaison
Office of Administration                Joseph M. Arpaio
                                        Sheriff

EX 146 - 1985

```
CMD: DVDV   KEY: _____     DATE: 03/12/10
                   VISITS FOR BOOKING NUMBER    [C]COPY  TIME: 15:53:25

BOOKING NUMBER: A763027   TYPE: _   FROM DATE: _____   THRU DATE: _____
LAST                FIRST           MIDDLE        SUF  RC  SEX  DOB
MITCHELL            LEZMOND                            I   M    ████████

TYP DATE       START STOP   VISITOR NAME                        RELATION
R   01/03/02 1100   1130C SEBAHE, ROSE L                        FRIEND
    ███████████████████████████          ███████        ██
R   12/27/01 1100   1130C DAYZIE, TARA JUNE                     FRIEND
    ████████████████████████             ███████        ██
R   12/27/01 1100   1130C SEBAHE, ROSE L                        FRIEND
    ████████████████████████             ███████        ██
P   12/21/01 1052   1305  BARTOLOMEI, GREGORY ANTHONY           ATTY
    ████████████████████                 ████████████   ██
P   12/21/01 1052   1132C WILLIAMS, JEFFREY A                   ATTORNEY
               **NONE**
P   12/20/01 1358   1438C WILLIAMS, JEFFREY A                   ATTORNEY
               **NONE**
P   12/20/01 1358   1438C KOBEL, BRIAN                          FBI AGENT
               **NONE**
                                                               ND: NP
$$3270: Wait.......
 CMD: DVDV   KEY: _____     DATE: 03/12/10
                   VISITS FOR BOOKING NUMBER              TIME: 15:53:27

 BOOKING NUMBER: A763027   TYPE: _   FROM DATE: _____   THRU DATE: _____
 LAST               FIRST           MIDDLE        SUF  RC  SEX  DOB
 MITCHELL           LEZMOND                            I   M    ███████

 TYP DATE      START STOP   VISITOR NAME                        RELATION
 P   12/11/01 1059   1245  BARTOLOMEI, GREGORY ANTHONY          ATTY
     █████████████████████                ███████       ██
 P   12/07/01 1010   1100  WILLIAMS, JEFFREY A                  ATTORNEY
                **NONE**
 P   12/06/01 1303   1635  BARTOLOMEI, GREGORY ANTHONY          ATTY
     ██████████████████████               ███████       ██
```

*** END OF LIST ***

ND: __
BRDC

EX 146 - 1986

Maricopa County, Arizona, (date) 03-17-2010
certified under penalty of perjury as being a true and
correct copy of the Visitation Logs P763027
on file in this office.
By Sgt. R. Dovglas
Maricopa County Sheriff's Office
Legal Liaison                          Joseph M. Arpaio
Office of Administration               Sheriff

EX 146 - 1987

```
CMD: DVDV   KEY: _____      COPY  DATE: 03/12/10
                   VISITS FOR BOOKING NUMBER                 TIME: 16:00:22

BOOKING NUMBER: A868114   TYPE: _   FROM DATE: _____   THRU DATE: _____
LAST                FIRST           MIDDLE        SUF  RC  SEX  DOB
MITCHELL            LEZMOND         C                  I   M    ████████

TYP DATE      START STOP   VISITOR NAME                              RELATION
P   11/08/02 0756  0836C PARRISH, SUSAN DOWNS                        PSYCH
    ███████████████████                        █████████     ██
P   10/25/02 1211  1251C PARRISH, SUSAN DOWNS                        PSYCH
    ███████████████████                        █████████     ██
```

```
                                                              ND: __
$$3270: Wait.......
CMD: DVDV   KEY: _____      DATE: 03/12/10
                   VISITS FOR BOOKING NUMBER                 TIME: 16:01:18

BOOKING NUMBER: A868114   TYPE: _   FROM DATE: _____   THRU DATE: _____
LAST                FIRST           MIDDLE        SUF  RC  SEX  DOB
MITCHELL            LEZMOND         C                  I   M    ████████

TYP DATE      START STOP   VISITOR NAME                              RELATION
P   11/08/02 0756  0836C PARRISH, SUSAN DOWNS                        PSYCH
    ███████████████████                        █████████     ██
P   10/25/02 1211  1251C PARRISH, SUSAN DOWNS                        PSYCH
    ███████████████████                        █████████     ██
```

```
                                                              ND: __
*** END OF LIST ***
```

EX 146 - 1988

Maricopa County, Arizona, (date) 03-17-2010
certified under penalty of perjury as being a true and
correct copy of the Visitation Log A 868114
on file in this office.
By. Sgt. R. Douglas
Maricopa County Sheriff's Office
Legal Liaison                          Joseph M. Arpaio
Office of Administration               Sheriff

EX 146 - 1989

```
CMD: DVDV  KEY: _____⌐COPY DATE: 03/12/10
                 VISITS FOR BOOKING NUMBER              TIME: 15:49:14

BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST          MIDDLE        SUF  RC  SEX  DOB
MITCHELL          LEZMOND                           I   M   ████████

TYP DATE      START STOP  VISITOR NAME                       RELATION
R   12/11/03 1900  1930C MITCHELL, AUSKA                     COUSIN
              **NONE**
R   12/11/03 1900  1930C MITCHELL, AUSKA                     UNCLE
              **NONE**
R   12/11/03 1145  1215C SEBAHE, ROSE                        FRIEND
              **NONE**
P   12/11/03 0802  0923  O'CONNOR, MICHAEL PATRICK           ATTY
    ███████████████████████  ███████████████  ████
P   12/11/03 0802  0842C RUMANN, CELIA                       ATTY
              **NONE**
O   10/30/03 1145  1215C SEBAHE, ROSE                        FRIEND
              **NONE**
R   10/16/03 1900  1930C REED, LORENZO HOWARD                FRIEND
    ███  ████████████             ███████████  ████
                                                         ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____  DATE: 03/12/10
                 VISITS FOR BOOKING NUMBER               TIME: 15:50:24

BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST          MIDDLE        SUF  RC  SEX  DOB
MITCHELL          LEZMOND                           I   M   ████████

TYP DATE      START STOP  VISITOR NAME                       RELATION
R   10/16/03 1143  1213C SEBAHE, ROSE                        FRIEND
              **NONE**
P   09/26/03 0855  0953  BARTOLOMEI, GREGORY ANTHONY         ATTY
                                ████████████  ████
R   09/22/03 1151  0000  MITCHELL, AUSKA                     UNCLE
              **NONE**                                       REF BY OFF
P   09/22/03 1041  1121C BARTOLOMEI, GREGORY ANTHONY         ATTY
    ████████████████████          ████████████  ████
P   09/19/03 1421  1501C BARTOLOMEI, GREGORY ANTHONY         ATTY
    ████████████████████          ████████████  ████
R   09/18/03 1143  1213C SEBAHE, ROSE L                      FRIEND
    ████████████████████          ████████████  ████
R   09/18/03 1143  1213C SEBAHE, TAMMY                       FRIEND
    ████████████████████          ████████     ████
                                                         ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____  DATE: 03/12/10
                 VISITS FOR BOOKING NUMBER               TIME: 15:50:27

BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST          MIDDLE        SUF  RC  SEX  DOB
MITCHELL          LEZMOND                           I   M   ████████

TYP DATE      START STOP  VISITOR NAME                       RELATION
R   09/11/03 1900  1930C REED, LORENZO HOWARD                FRIEND
    ████  ██████             ███████████  ████
R   09/08/03 1145  1215C LEE, ALVINA                         FRIEND
```

EX 146 - 1990

Maricopa County, Arizona, (date) 03-17-2010
certified under penalty of perjury as being a true and
correct copy of the Visitation Logs A 899283
on file in this office
By Sgt. R. Douglas
Maricopa County Sheriff's Office
Legal Liaison                          Joseph M. Arpaio
Office of Administration               Sheriff

EX 146 - 1991



```
              **NONE**                                    COPY
R   09/08/03 1145   1215C SEBAHE, ROSE L                          FRIEND

R   08/28/03 1900   1930C REED, LORENZO HOWARD                    FRIEND

R   08/18/03 1144   1214C SEBAHE, ROSE L                          FRIEND

P   08/18/03 0921   1045  BARTOLOMEI, GREGORY ANTHONY             ATTY

R   08/14/03 1114   1144C SEBAHE, ROSE L                          FRIEND

                                                                  ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____    DATE: 03/12/10
               VISITS FOR BOOKING NUMBER             TIME: 15:50:28

BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST         MIDDLE      SUF  RC  SEX  DOB
MITCHELL          LEZMOND                        I   M

TYP DATE       START STOP  VISITOR NAME                      RELATION
R   07/24/03 1118   1148C SEBAHE, TAMMY                      FRIEND

R   07/24/03 1118   1148C SEBAHE, ROSE L                     FRIEND

R   07/21/03 1117   1147C SEBAHE, TAMMY                      FRIEND
             **NONE**
R   07/21/03 1117   1147C SEBAHE, ROSE L                     FRIEND

P   07/11/03 0903   1045  SEARS, JOHN M                      ATTORNEY

P   07/11/03 0903   1045  BARTOLOMEI, GREGORY ANTHONY        ATTY

R   07/10/03 1117   1147C SEBAHE, ROSE L                     FRIEND

                                                             ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____    DATE: 03/12/10
               VISITS FOR BOOKING NUMBER             TIME: 15:50:31

BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST         MIDDLE      SUF  RC  SEX  DOB
MITCHELL          LEZMOND                        I   M

TYP DATE       START STOP  VISITOR NAME                      RELATION
R   07/10/03 1117   1147C SEBAHE, TAMMY                      FRIEND

O   07/07/03 1116   1146C MITCHELL, BOBBI                    FAMILY
             **NONE**
O   07/07/03 1116   1146C MITCHELL, GEORGE CHARLIE           GRANPA
             **NONE**
R   06/26/03 1118   1148C SEBAHE, TAMMY                      FRIEND

R   06/26/03 1118   1148C SEBAHE, ROSE L                     FRIEND

P   06/23/03 1005   1040  RUMANN, CELIA                      ATTY
             **NONE**
P   06/23/03 0913   1040  O'CONNOR, MICHAEL PATRICK          ATTY

                                                             ND: NP
```

EX 146 - 1992

Maricopa County, Arizona, (date) 03-17-2010
certified under penalty of perjury as being a true and
correct copy of the Visitation Logs A899283
on file in this office.
By: Sgt. R. Douglas
Maricopa County Sheriff's Office
Legal Liaison                          Joseph M. Arpaio
Office of Administration               Sheriff

EX 146 - 1993



```
$$3270.: Wait.......                                    COPY  DATE: 03/12/10
CMD: DVDV  KEY: _____        TIME: 15:50:33
              VISITS FOR BOOKING NUMBER

BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST          MIDDLE      SUF  RC  SEX  DOB
MITCHELL          LEZMOND                          I    M

TYP DATE       START STOP  VISITOR NAME                        RELATION
P   06/23/03   0913  1040  BARTOLOMEI, GREGORY ANTHONY         ATTY

R   06/19/03   1118  1148C SEBAHE, ROSE L                      FRIEND

R   06/19/03   1118  1148C SEBAHE, TAMMY                       FRIEND

R   06/12/03   1730  1800C REED, LORENZO HOWARD                FRIEND

R   06/12/03   1116  1146C SEBAHE, ROSE L                      FRIEND

R   06/12/03   1116  1146C SEBAHE, TAMMY                       FRIEND

R   06/05/03   1114  1144C SEBAHE, ROSE L                      FRIEND
                                                              ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____        DATE: 03/12/10
              VISITS FOR BOOKING NUMBER                 TIME: 15:50:35

BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST          MIDDLE      SUF  RC  SEX  DOB
MITCHELL          LEZMOND                          I    M

TYP DATE       START STOP  VISITOR NAME                        RELATION
R   06/05/03   1114  1144C SEBAHE, TAMMY                       FRIEND
R   05/12/03   1730  1800C MITCHELL, AUSKA                     UNCLE
                   **NONE**
R   05/05/03   1221  1251C SEBAHE, ROSE L                      FRIEND
R   04/28/03   2000  2030C REED, LORENZO HOWARD                FRIEND
R   04/28/03   2000  2030C DAYZIE, TARA JUNE                   FRIEND
R   04/21/03   1219  1249C SEBAHE, ROSE L                      FRIEND
P   04/17/03   0928  1008C SEARS, JOHN M                       ATTORNEY
                                                              ND: NP
$$3270: Wait.......
CMD: DVDV  KEY: _____        DATE: 03/12/10
              VISITS FOR BOOKING NUMBER                 TIME: 15:50:35

BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
LAST              FIRST          MIDDLE      SUF  RC  SEX  DOB
MITCHELL          LEZMOND                          I    M

TYP DATE       START STOP  VISITOR NAME                        RELATION
R   04/10/03   2000  2030C REED, LORENZO HOWARD                FRIEND

R   04/10/03   2000  2030C SEBAHE, ROSE L                      FRIEND
```

EX 146 - 1994

Maricopa County, Arizona, (date) 03-17-2010
certified under penalty of perjury as being a true and
correct copy of the Visitation Logs A 899283
on file in this office.
By. Sgt. R. Douglas
Maricopa County Sheriff's Office
Legal Liaison                          Joseph M. Arpaio
Office of Administration               Sheriff

EX 146 - 1995



```
R   04/07/03 1218   1248C SEBAHE, ROSE L                         ▐COPY  FRIEND
R   03/27/03 2000   2030C REED, LORENZO HOWARD                          FRIEND
R   03/27/03 1210   1240C SEBAHE, ROSE L                                FRIEND
P   03/19/03 1539   1730  BARTOLOMEI, GREGORY ANTHONY                    ATTY
R   03/17/03 1916   1946C MITCHELL, SHERRY                              MOTHER
                 **NONE**
                                                                      ND: NP
$$3270: Wait.......
 CMD: DVDV  KEY: _____    DATE: 03/12/10
                  VISITS FOR BOOKING NUMBER                  TIME: 15:50:37

 BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
 LAST              FIRST         MIDDLE      SUF  RC  SEX  DOB
 MITCHELL          LEZMOND                        I    M

 TYP DATE     START STOP  VISITOR NAME                          RELATION
 R   03/17/03 1916   1946C MITCHELL, BOBBI                      FAMILY
                 **NONE**
 R   03/17/03 1218   1248C SEBAHE, TAMMY                        FRIEND
 R   03/17/03 1218   1248C SEBAHE, ROSE L                       FRIEND
 P   03/10/03 1259   1322  BARTOLOMEI, GREGORY ANTHONY          ATTY
 P   02/21/03 1014   1150  BARTOLOMEI, GREGORY ANTHONY          ATTY
 R   02/20/03 2000   2030C MITCHELL, GEORGE CHARLIE             GRANPA
                 **NONE**
 R   02/20/03 1218   1248C SEBAHE, ROSE L                       FRIEND
                                                                      ND: NP
$$3270: Wait.......
 CMD: DVDV  KEY: _____    DATE: 03/12/10
                  VISITS FOR BOOKING NUMBER                  TIME: 15:50:40

 BOOKING NUMBER: A899283  TYPE: _  FROM DATE: _____  THRU DATE: _____
 LAST              FIRST         MIDDLE      SUF  RC  SEX  DOB
 MITCHELL          LEZMOND                        I    M

 TYP DATE     START STOP  VISITOR NAME                          RELATION
 P   02/20/03 0919   0959C BARTOLOMEI, GREGORY ANTHONY          ATTY
```

                                                                      ND: __

EX 146 - 1996

Maricopa County, Arizona, (date) 03-17-2010
certified under penalty of perjury as being a true and
correct copy of the Visitation Logs A 899 283
on file in this office.
By Sgt. R. Douglas
Maricopa County Sheriff's Office
Legal Liaison                      Joseph M. Arpaio
Office of Administration           Sheriff

EX 146 - 1997

2010-Jan-26  01:38pm    From-Navajo Nation Dept Of Justice          928-871-6177          T-247   P.002/002   F-525



# NAVAJO NATION DEPARTMENT OF JUSTICE
## OFFICE OF THE ATTORNEY GENERAL

*Louis Denetsosie*
**Attorney General**

*Harrison Tsosie*
**Deputy Attorney General**

January 26, 2010

Ana Hernandez, Investigator
Federal Public Defender
Capital Habeas Unit
Central District of California-Eastern Division
3801 University Avenue, Ste 150
Riverside, California 92501

**RE:    Request for Visiting Logs of Lezmond Mitchell**

Dear Ms. Hernandez:

The Department of Corrections ("DOC") of the Navajo Nation forwarded the January 6, 2010 letter that you sent to DOC to the Navajo Nation Department of Justice. In this letter, you requested records of "all visiting logs pertaining to Lezmond Mitchell during his incarceration at [Navajo Nation detention] facility."

DOC personnel at Chinle, Arizona and Window Rock, Arizona reviewed any visiting logs for Mr. Mitchell for the period that he was detained in the Chinle and Window Rock facilities. The records indicate no visitors logged in for Mr. Mitchell. When visitors visit inmates, a visiting form is filled out. Since no visitors filled out any forms to visit Mr. Mitchell, there are no records to send to you.

In addition, our records indicate that Mr. Mitchell was detained in Chinle, Arizona from November 4 to 7, 2001 and was transferred to Window Rock, Arizona on November 7, 2001 and was detained in the Window Rock facility to November 29, 2001.

If you have any other questions, please contact me at (928) 871-6275.

Sincerely,

Regina Holyan, Esq.
Human Services & Government Unit

RH/ls.259

xc:    Delores Greyeyes, DOC Director, Navajo Division of Public Safety

**Post Office Box 2010 ● Window Rock, AZ 86515 ● (928) 871-6343 ● FAX No. (928) 871-6177**

EX 147 - 1998

```
CMD: DHI1   KEY: _____      DATE: 05/17/10
                     INMATE HOUSING INQUIRY                   TIME: 15:38:39
BOOKING NUMBER: A534045                                       EMP: A8061
START DATE: _____                                          HOUSE WORK
LAST              FIRST        MI  SUF RACE SEX DOB     STATUS    TYPE  CODE
STONE             SAMUEL       R       I    M  ▓▓▓▓▓▓▓  RELEASED  G

CUR LOC:
BOOK FAC: INTK    DATE: 11/30/99   TIME: 1708
RELEASE INFO: 2080 REL TO: US MARSHAL DATE: 03/21/02 TIME: 1120
                                              CURRENT LOCKER: NONE
                            SEC CUS
        DATE     TIME RSN FAC  LVL LVL FLR HSE POD CELL BED EMP   LKR
     H 03/21/02 1140 L   INTK MAX MAX 0   IA  N   00   000 A7177
     H 03/21/02 1140 U   INTK MAX MAX 0   IA  N   00   000 A7177 1669
     H 03/20/02 1649 P   INTK MAX MAX 0   IA  N   00   000 A7545 1669
     H 03/20/02 1005 L   MADS MAX MAX 6   2   A   09   001 A3840 1669
     H 03/20/02 0817 L   MADS MAX MAX 6   2   A   09   001 A3840
     H 12/04/01 1230 H   MADS MAX MAX 6   2   A   09   001 A1959 0294
     H 07/26/01 1753 H   MADS MAX MAX 6   2   A   10   001 A6432 0294
     H 07/20/01 0028 H   MADS MAX MAX 6   4   B   07   001 A6571 0294

                 PRINT INMATE HOUSING INFORMATION: _        ND: NP
$$3270: Wait.......
```

```
CMD: DHI1   KEY: _____      DATE: 05/17/10
                     INMATE HOUSING INQUIRY                   TIME: 15:38:41
BOOKING NUMBER: A534045                                       EMP: A8061
START DATE: _____                                          HOUSE WORK
LAST              FIRST        MI  SUF RACE SEX DOB     STATUS    TYPE  CODE
STONE             SAMUEL       R       I    M  ▓▓▓▓▓▓▓  RELEASED  G

CUR LOC:
BOOK FAC: INTK    DATE: 11/30/99   TIME: 1708
RELEASE INFO: 2080 REL TO: US MARSHAL DATE: 03/21/02 TIME: 1120
                                              CURRENT LOCKER: NONE
                            SEC CUS
        DATE     TIME RSN FAC  LVL LVL FLR HSE POD CELL BED EMP   LKR
     H 07/20/01 0027 H   MADS MAX MAX 6   4   B   01   001 A6571 0294
     H 02/08/01 2100 H   MADS MAX MAX 6   1   B   13   001 A6758 0294
     H 01/23/01 2313 H   MADS MAX MAX 6   1   B   15   001 A1602 0294
     H 12/15/00 1943 H   MADS MAX MAX 6   1   C   14   001 A6895 0294
     H 09/17/00 1239 H   MADS MAX MAX 6   1   D   12   001 A5694 0294
     H 06/21/00 1633 H   MADS MAX MAX 6   1   D   03   001 A6675 0294
     H 05/10/00 0757 H   MADS MAX MAX 6   1   C   07   001 A5996 0294
     H 05/09/00 1857 H   MADS MED MAX 3   1   A   08   001 A6273 0294

                 PRINT INMATE HOUSING INFORMATION: _        ND: NP
$$3270: Wait.......
```

EX 148 - 1999

```
CMD: DHI1  KEY: _____        DATE: 05/17/10
                    INMATE HOUSING INQUIRY                TIME: 15:38:42
BOOKING NUMBER: A534045                                   EMP: A8061
START DATE: _____                                      HOUSE WORK
LAST            FIRST         MI SUF RACE SEX DOB    STATUS    TYPE  CODE
STONE           SAMUEL        R   I   M  ▓▓▓▓▓▓ RELEASED   G

CUR LOC:
BOOK FAC: INTK    DATE: 11/30/99    TIME: 1708
RELEASE INFO: 2080 REL TO: US MARSHAL DATE: 03/21/02 TIME: 1120
                                            CURRENT LOCKER: NONE
                            SEC CUS
       DATE      TIME RSN FAC  LVL LVL FLR HSE POD CELL BED EMP   LKR
     H 04/26/00 1737 H  MADS MED MAX 3   1  A   14  002 A3923 0294
     H 04/24/00 0044 H  MADS MAX MAX 2   3  D   06  002 A3932 0294
     H 04/23/00 2324 H  MADS MAX MAX 0  HA  N   00  000 A6337 0294
     H 03/25/00 2337 H  MADS MAX MAX 6   4  B   10  001 A6337 0294
     H 03/22/00 2248 H  MADS MAX MAX 2   3  B   13  001 A6682 0294
     H 03/04/00 0036 H  MADS MAX MAX 2   2  C   10  001 A3932 0294
     H 03/04/00 0000 H  MADS MAX MAX 0  HA  N   00  000 A6571 0294
     H 02/02/00 2325 D  MADS MAX MAX 6   4  B   05  002 A4593 0294

             PRINT INMATE HOUSING INFORMATION: _          ND: NP
$$3270: Wait.......
```

```
CMD: DHI1  KEY: _____        DATE: 05/17/10
                    INMATE HOUSING INQUIRY                TIME: 15:38:42
BOOKING NUMBER: A534045                                   EMP: A8061
START DATE: _____                                      HOUSE WORK
LAST            FIRST         MI SUF RACE SEX DOB    STATUS    TYPE  CODE
STONE           SAMUEL        R   I   M  ▓▓▓▓▓▓ RELEASED   G

CUR LOC:
BOOK FAC: INTK    DATE: 11/30/99    TIME: 1708
RELEASE INFO: 2080 REL TO: US MARSHAL DATE: 03/21/02 TIME: 1120
                                            CURRENT LOCKER: NONE
                            SEC CUS
       DATE      TIME RSN FAC  LVL LVL FLR HSE POD CELL BED EMP   LKR
     H 01/26/00 0834 H  MADS MAX MAX 2   1  D   14  001 A4261 0294
     H 12/06/99 2208 H  MADS MAX MAX 2   4  C   15  002 A1196 0294
     H 12/01/99 2107 N  MADS MAX MAX 2   2  B   07  001 A6714 0294
     H 12/01/99 1953 L  MADS MAX MAX 0  HA  N   00  000 A1161 0294
     H 12/01/99 1732 I  MADS MAX MAX 0  HA  N   00  000 A4432

             PRINT INMATE HOUSING INFORMATION: _          ND: __
*** END OF LIST ***                                       BRDCAST
```

EX 148 - 2000

```
CMD: DMH1  KEY: _____        DATE: 05/17/10
                      INMATE MOVEMENT HISTORY                TIME: 15:39:24
                                                             EMP: A8061

BOOK NO: A534045   FROM DATE: _____   THRU DATE: _____

   LAST                  FIRST       MI   SUF  RACE  SEX  DOB          STATUS
   STONE                 SAMUEL      R         I     M    ██████       RELEASED

              DATE       TIME   LOC        DESCRIPTION                   DEST LOC
      ARR     10/09/01   1417   MADS6 2    MADISON FLOOR 6 HOUSE 2
      DEP     10/09/01   0602   MADS6 2    MADISON FLOOR 6 HOUSE 2       TRAN
      ARR     09/11/01   1428   MADS6 2    MADISON FLOOR 6 HOUSE 2
      DEP     09/11/01   0638   MADS6 2    MADISON FLOOR 6 HOUSE 2       TRAN
      ARR     07/26/01   1753   MADS6 2    MADISON FLOOR 6 HOUSE 2
      ARR     07/20/01   0027   MADS6 4    MADISON FLOOR 6 HOUSE 4
      ARR     07/16/01   1453   MADS6 1    MADISON FLOOR 6 HOUSE 1
      DEP     07/16/01   0514   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
      ARR     06/11/01   1822   MADS6 1    MADISON FLOOR 6 HOUSE 1
      DEP     06/11/01   1211   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
      ARR     06/04/01   1155   MADS6 1    MADISON FLOOR 6 HOUSE 1
      DEP     06/04/01   0549   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN

                                                                    ND: NP

$$3270: Wait........
```

```
CMD: DMH1  KEY: _____        DATE: 05/17/10
                      INMATE MOVEMENT HISTORY                TIME: 15:39:27
                                                             EMP: A8061

BOOK NO: A534045   FROM DATE: _____   THRU DATE: _____

   LAST                  FIRST       MI   SUF  RACE  SEX  DOB          STATUS
   STONE                 SAMUEL      R         I     M    ██████       RELEASED

              DATE       TIME   LOC        DESCRIPTION                   DEST LOC
      ARR     05/14/01   0602   MADS6 1    MADISON FLOOR 6 HOUSE 1
      DEP     05/14/01   0322   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
      ARR     03/12/01   1609   MADS6 1    MADISON FLOOR 6 HOUSE 1
      DEP     03/12/01   0550   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
      ARR     01/26/01   1446   MADS6 1    MADISON FLOOR 6 HOUSE 1
      DEP     01/26/01   0556   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
      ARR     01/24/01   1719   MADS6 1    MADISON FLOOR 6 HOUSE 1
      DEP     01/24/01   1452   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
      ARR     01/16/01   1939   MADS6 1    MADISON FLOOR 6 HOUSE 1
      DEP     01/12/01   0828   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
      ARR     12/07/00   1430   MADS6 1    MADISON FLOOR 6 HOUSE 1
      DEP     12/07/00   1149   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN

                                                                    ND: NP

$$3270: Wait........
```

EX 148 - 2001

```
CMD: DMH1  KEY: _____        DATE: 05/17/10
                      INMATE MOVEMENT HISTORY                 TIME: 15:39:28
                                                             EMP: A8061
BOOK NO: A534045   FROM DATE: _____   THRU DATE: _____

  LAST              FIRST          MI  SUF  RACE   SEX  DOB      STATUS
  STONE             SAMUEL         R        I      M             RELEASED

           DATE       TIME   LOC         DESCRIPTION                  DEST LOC
    DEP    12/07/00   0848   MADS6 1     MADISON FLOOR 6 HOUSE 1      TRAN
    ARR    11/27/00   1416   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    11/27/00   0628   MADS6 1     MADISON FLOOR 6 HOUSE 1      TRAN
    ARR    11/08/00   0437   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    11/07/00   1428   MADS6 1     MADISON FLOOR 6 HOUSE 1      TRAN
    ARR    11/01/00   1125   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    10/30/00   2329   MADS6 1     MADISON FLOOR 6 HOUSE 1      TRAN
    ARR    10/30/00   1954   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    10/30/00   0912   MADS6 1     MADISON FLOOR 6 HOUSE 1      TRAN
    ARR    10/06/00   1829   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    10/06/00   1436   MADS6 1     MADISON FLOOR 6 HOUSE 1      TRAN
    ARR    09/22/00   1441   MADS6 1     MADISON FLOOR 6 HOUSE 1

                                                              ND: NP

$$3270: Wait.......
```

```
CMD: DMH1  KEY: _____        DATE: 05/17/10
                      INMATE MOVEMENT HISTORY                 TIME: 15:39:28
                                                             EMP: A8061
BOOK NO: A534045   FROM DATE: _____   THRU DATE: _____

  LAST              FIRST          MI  SUF  RACE   SEX  DOB      STATUS
  STONE             SAMUEL         R        I      M             RELEASED

           DATE       TIME   LOC         DESCRIPTION                  DEST LOC
    DEP    09/22/00   0613   MADS6 1     MADISON FLOOR 6 HOUSE 1      TRAN
    ARR    09/11/00   1736   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    09/11/00   0551   MADS6 1     MADISON FLOOR 6 HOUSE 1      TRAN
    ARR    05/11/00   1247   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    05/11/00   0705   MADS6 1     MADISON FLOOR 6 HOUSE 1      TRAN
    ARR    05/10/00   0757   MADS6 1     MADISON FLOOR 6 HOUSE 1
    ARR    04/26/00   1737   MADS3 1     MADISON FLOOR 3 HOUSE 1
    ARR    04/24/00   0044   MADS2 3     MADISON FLOOR 2 HOUSE 3
    ARR    04/07/00   1642   MADS6 4     MADISON FLOOR 6 HOUSE 4
    DEP    04/07/00   0205   MADS6 4     MADISON FLOOR 6 HOUSE 4      TRAN
    ARR    03/25/00   2337   MADS6 4     MADISON FLOOR 6 HOUSE 4
    ARR    03/22/00   2248   MADS2 3     MADISON FLOOR 2 HOUSE 3

                                                              ND: NP

$$3270: Wait.......
```

EX 148 - 2002

```
CMD: DMH1  KEY: _____    DATE: 05/17/10
                        INMATE MOVEMENT HISTORY                TIME: 15:39:29
                                                               EMP: A8061
BOOK NO: A534045  FROM DATE: _____   THRU DATE: _____

  LAST                    FIRST        MI  SUF  RACE  SEX   DOB          STATUS
  STONE                   SAMUEL        R         I    M    ████████     RELEASED

            DATE      TIME   LOC         DESCRIPTION                      DEST LOC
    ARR    03/04/00   0036   MADS2 2     MADISON FLOOR 2 HOUSE 2
    ARR    02/02/00   2325   MADS6 4     MADISON FLOOR 6 HOUSE 4
    ARR    01/26/00   0834   MADS2 1     MADISON FLOOR 2 HOUSE 1
    ARR    01/05/00   1532   MADS2 4     MADISON FLOOR 2 HOUSE 4
    DEP    01/05/00   0004   MADS2 4     MADISON FLOOR 2 HOUSE 4          TRAN
    ARR    12/06/99   2208   MADS2 4     MADISON FLOOR 2 HOUSE 4
    ARR    12/03/99   1425   MADS2 2     MADISON FLOOR 2 HOUSE 2
    DEP    12/02/99   1045   MADS2 2     MADISON FLOOR 2 HOUSE 2          TRAN
    ARR    12/01/99   2107   MADS2 2     MADISON FLOOR 2 HOUSE 2
    DEP    12/01/99   1953   INTK0IA     CENTRAL INTAKE HOLD AREA         MADS0HA
    ARR    11/30/99   1620   INTK0IA     CENTRAL INTAKE HOLD AREA

                                                                         ND: __

$$3270: Wait.......
```

```
CMD: DMH1  KEY: _____    DATE: 05/17/10
                        INMATE MOVEMENT HISTORY                TIME: 15:39:29
                                                               EMP: A8061
BOOK NO: A534045  FROM DATE: _____   THRU DATE: _____

  LAST                    FIRST        MI  SUF  RACE  SEX   DOB          STATUS
  STONE                   SAMUEL        R         I    M    ████████     RELEASED

            DATE      TIME   LOC         DESCRIPTION                      DEST LOC
    ARR    10/09/01   1417   MADS6 2     MADISON FLOOR 6 HOUSE 2
    DEP    10/09/01   0602   MADS6 2     MADISON FLOOR 6 HOUSE 2          TRAN
    ARR    09/11/01   1428   MADS6 2     MADISON FLOOR 6 HOUSE 2
    DEP    09/11/01   0638   MADS6 2     MADISON FLOOR 6 HOUSE 2          TRAN
    ARR    07/26/01   1753   MADS6 2     MADISON FLOOR 6 HOUSE 2
    ARR    07/20/01   0027   MADS6 4     MADISON FLOOR 6 HOUSE 4
    ARR    07/16/01   1453   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    07/16/01   0514   MADS6 1     MADISON FLOOR 6 HOUSE 1          TRAN
    ARR    06/11/01   1822   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    06/11/01   1211   MADS6 1     MADISON FLOOR 6 HOUSE 1          TRAN
    ARR    06/04/01   1155   MADS6 1     MADISON FLOOR 6 HOUSE 1
    DEP    06/04/01   0549   MADS6 1     MADISON FLOOR 6 HOUSE 1          TRAN

                                                                         ND: NP

$$3270: Wait.......
```

EX 148 - 2003

```
CMD: DMH1  KEY: _____    DATE: 05/17/10
                       INMATE MOVEMENT HISTORY                TIME: 15:39:30
                                                              EMP: A8061
BOOK NO: A534045  FROM DATE: _____  THRU DATE: _____

  LAST                    FIRST        MI  SUF  RACE  SEX  DOB        STATUS
  STONE                   SAMUEL       R        I     M    ████████   RELEASED

          DATE      TIME   LOC         DESCRIPTION                    DEST LOC
   ARR    05/14/01  0602   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    05/14/01  0322   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    03/12/01  1609   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    03/12/01  0550   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    01/26/01  1446   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    01/26/01  0556   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    01/24/01  1719   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    01/24/01  1452   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    01/16/01  1939   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    01/12/01  0828   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    12/07/00  1430   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    12/07/00  1149   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN

                                                                     ND: NP
$$3270: Wait.......
```

```
CMD: DMH1  KEY: _____    DATE: 05/17/10
                       INMATE MOVEMENT HISTORY                TIME: 15:39:31
                                                              EMP: A8061
BOOK NO: A534045  FROM DATE: _____  THRU DATE: _____

  LAST                    FIRST        MI  SUF  RACE  SEX  DOB        STATUS
  STONE                   SAMUEL       R        I     M    ████████   RELEASED

          DATE      TIME   LOC         DESCRIPTION                    DEST LOC
   DEP    12/07/00  0848   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    11/27/00  1416   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    11/27/00  0628   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    11/08/00  0437   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    11/07/00  1428   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    11/01/00  1125   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    10/30/00  2329   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    10/30/00  1954   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    10/30/00  0912   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    10/06/00  1829   MADS6 1     MADISON FLOOR 6 HOUSE 1
   DEP    10/06/00  1436   MADS6 1     MADISON FLOOR 6 HOUSE 1        TRAN
   ARR    09/22/00  1441   MADS6 1     MADISON FLOOR 6 HOUSE 1

                                                                     ND: NP
$$3270: Wait.......
```

EX 148 - 2004

```
CMD: DMH1  KEY: _____        DATE: 05/17/10
                        INMATE MOVEMENT HISTORY               TIME: 15:39:31
                                                              EMP: A8061
BOOK NO: A534045   FROM DATE: _____   THRU DATE: _____

  LAST                 FIRST        MI   SUF  RACE   SEX  DOB          STATUS
  STONE                SAMUEL       R         I      M    [redacted]   RELEASED

            DATE       TIME   LOC        DESCRIPTION                   DEST LOC
   DEP    09/22/00     0613   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
   ARR    09/11/00     1736   MADS6 1    MADISON FLOOR 6 HOUSE 1
   DEP    09/11/00     0551   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
   ARR    05/11/00     1247   MADS6 1    MADISON FLOOR 6 HOUSE 1
   DEP    05/11/00     0705   MADS6 1    MADISON FLOOR 6 HOUSE 1       TRAN
   ARR    05/10/00     0757   MADS6 1    MADISON FLOOR 6 HOUSE 1
   ARR    04/26/00     1737   MADS3 1    MADISON FLOOR 3 HOUSE 1
   ARR    04/24/00     0044   MADS2 3    MADISON FLOOR 2 HOUSE 3
   ARR    04/07/00     1642   MADS6 4    MADISON FLOOR 6 HOUSE 4
   DEP    04/07/00     0205   MADS6 4    MADISON FLOOR 6 HOUSE 4       TRAN
   ARR    03/25/00     2337   MADS6 4    MADISON FLOOR 6 HOUSE 4
   ARR    03/22/00     2248   MADS2 3    MADISON FLOOR 2 HOUSE 3

                                                                      ND: NP

$$3270: Wait.......
```

```
CMD: DMH1  KEY: _____        DATE: 05/17/10
                        INMATE MOVEMENT HISTORY               TIME: 15:39:32
                                                              EMP: A8061
BOOK NO: A534045   FROM DATE: _____   THRU DATE: _____

  LAST                 FIRST        MI   SUF  RACE   SEX  DOB          STATUS
  STONE                SAMUEL       R         I      M    [redacted]   RELEASED

            DATE       TIME   LOC        DESCRIPTION                   DEST LOC
   ARR    03/04/00     0036   MADS2 2    MADISON FLOOR 2 HOUSE 2
   ARR    02/02/00     2325   MADS6 4    MADISON FLOOR 6 HOUSE 4
   ARR    01/26/00     0834   MADS2 1    MADISON FLOOR 2 HOUSE 1
   ARR    01/05/00     1532   MADS2 4    MADISON FLOOR 2 HOUSE 4
   DEP    01/05/00     0004   MADS2 4    MADISON FLOOR 2 HOUSE 4       TRAN
   ARR    12/06/99     2208   MADS2 4    MADISON FLOOR 2 HOUSE 4
   ARR    12/03/99     1425   MADS2 2    MADISON FLOOR 2 HOUSE 2
   DEP    12/02/99     1045   MADS2 2    MADISON FLOOR 2 HOUSE 2       TRAN
   ARR    12/01/99     2107   MADS2 2    MADISON FLOOR 2 HOUSE 2
   DEP    12/01/99     1953   INTK0IA    CENTRAL INTAKE HOLD AREA      MADS0HA
   ARR    11/30/99     1620   INTK0IA    CENTRAL INTAKE HOLD AREA

                                                                      ND: __

*** END OF LIST ***
```

EX 148 - 2005

# EXHIBIT 149 OMITTED

EX 149  2006-2010

DECLARATION OF FRED BIA

I, Fred Bia, declare as follows:

1.   My name is Fred Bia.  I am a Print Shop Specialist at Rough Rock High School, in Rough Rock, Arizona, on the Navajo reservation.  I have been employed at the school since 1970.

2.   In 1970, George Mitchell was an Illustrator at the Rough Rock High School.  I am not sure exactly what his job entitled but I remember it had something to do with some books he was working on.

3.   One summer, years later, George taught a cultural class that I was interested in taking and so I enrolled in his class.  One day, while George was teaching this class, Navajo police officers came into the classroom and asked George to step outside because they needed to talk to him.  Another student, who was watching through the window, said that the Navajo police officers took George away.  I did not see George Mitchell again until the following week.

1    FB

EX 150 - 2011

4.   The last time I saw George Mitchell was in the 1980's at a store in Chinle, Arizona.  I remember that day very well because I was shocked to see George Mitchell with purple hair.  I thought it was very strange that a man like George, at his age, would dye his hair purple.

5.   On April 28, 2010, an investigator of the Office of the Federal Public Defender contacted me regarding Lezmond Mitchell.  The investigator explained to me that her Office represents Lezmond Mitchell in federal court proceedings regarding his conviction and death sentence.  Until that day, no one had ever interviewed me regarding Lezmond Mitchell or his case. If I had been asked previously, I would have willingly

///

///

///

2

EX 150 - 2012

provided the information contained in this declaration and testified to it.

I declare under the penalty of perjury and the laws of the United States of America, the foregoing is true and correct.  Signed this __29th__ day of April, 2010, in Rough Rock, Arizona.

FRED BIA

3

# EXHIBIT 151 OMITTED

## DECLARATION OF LOUIS DENETSOSIE

I, Louis Denetsosie, hereby declare as follows:

1.    My name is Louis Denetsosie.  I am the Attorney General for the Navajo Nation; I succeeded Levon Henry in this position in January 2003.

2.    Lezmond Mitchell's present counsel, the Office of the Federal Public Defender in Los Angeles, California, contacted me about a letter dated January 22, 2002, from the Navajo Nation to the United States Attorney in Phoenix, regarding the Nation's position on the death penalty in *United States v. Nakai, Nakai, Jr., Leal and Orsinger*, No. CR-01-1072-PCT, and *United States v. Mitchell and Kinlicheenie*, No. CR-01-1062-PCT.  I never heard from the United States Attorney's Office regarding this issue, and as the Nation's Attorney General, it is my and my Office's role to handle such a significant legal issue.

3.    I have never heard from Mr. Mitchell's trial counsel requesting that I or someone from the Nation testify at Mr. Mitchell's trial about the Nation's position on the death penalty.  As the Nation's Attorney General, it would be my and my Office's role to handle such a significant legal issue.  Had Mr. Mitchell's

///

///

1

EX 152 - 2017

trial counsel asked, I or someone from the government would have testified at Mr.

Mitchell's trial about the Nation's position against the death penalty.

I declare under the penalty of perjury of the laws of the United States of America, the foregoing is true and correct. Signed this 8th day of June 2010.


_Louis Denetsosie_

Louis Denetsosie, Attorney General
Navajo Nation Department of Justice
Post Office Box 2010
Window Rock, Arizona 86515
Telephone: (928)871-6345
Telefax: (928)871-6177

2

EX 152 - 2018

DECLARATION OF MARVINA DROZD

I, Marvina Drozd, declare:

1.    I am the youngest daughter of Julia Olive Erwin.  My mother and Bobbi Jo Erwin were sisters.  Bobbi Jo married a man named George Mitchell, and they had a daughter named Sherry.  I heard Sherry had a son but I never knew until recently that his name is Lezmond Mitchell.

2.    My mother's parents were Jesse Carl Erwin and Ida Marydean Portzman.  I knew my grandmother as Mary.  I never knew my grandfather because he died at an early age, in his forties, and long after he and Mary divorced.  I saw a photograph of him.  He was short and fat; he suffered from diabetes.  Diabetes runs in the family.  Grandma Mary had diabetes also.

3.    Jesse Carl and Mary had four children:  Billy Don, Jimmey Dean, Bobbi Jo and Julia Olive.  Everyone called my mother "Judy."  My mother was born in 1944.  Bobbi Jo was a couple of years older than my mother.  Jimmey Dean was around four years older than Bobbi Jo.  I don't know how much older Billy Don was.  All the Erwin siblings are dead now.  My mother died in 1994 from Hodgkin's Lymphoma.  She was fifty years old when she died.

4.    I have been told my mother's father, Jesse Carl, was a drinker and a violent man.  When he and Mary divorced, Jesse Carl took their older boy, Billy

*MD*

1                                    MD

EX 153 - 2019

Don, and left the other kids with their mother. My grandmother and her remaining kids lived above a bar.

5.    Grandma Mary wasn't much of a mother, according to my mother. She thought nothing of taking off with men and leaving her children behind without food or anyone to care for them. As it was, they were very poor and with their mother gone, they suffered real hunger. Grandmother Mary was sometimes gone for weeks at a time. She was an unstable woman who beat her children, including my mother, with whatever she had nearby for no reason, just because they were there. My mom was terrified of her mother.

6.    Grandmother Mary did not curb her lifestyle when she married the second time to William "Bill" Floyd Graham, a man who worked in the oil fields. Bill's work took him out of the house for extended periods. When he was gone, Grandma Mary left the house, too. My mother said her stepfather, Bill saved her from her mother many times when Mary physically attacked her. When Grandma Mary and Bill divorced, my mother continued to consider Bill the only real father she ever had. He passed away recently.

7.    Bill and Mary had two children: Bill Dee and Mary Lee. My mother was closer to the Grahams, her half siblings, than she was to her full-blood brothers and sister, the Erwins.

2

MD

EX 153 - 2020

8. My mother told me that Grandma Mary arranged Bobbi Jo's marriage to George Mitchell – meaning she actually either made it happen or encouraged it. Bobbi Jo was around fourteen when she got married. They were barely surviving in my mother's home. George was about twenty years older than Bobbi Jo. He was a catch: He was educated and, compared with my mother's family, had a little money. Bobbi Jo married up.

9. When my mother spoke of George Mitchell, she always said he molested kids by enticing them with sodas and other kinds of food. She said everyone avoided close contact with George at all costs. My mother never said George did anything to her personally until one day, when she was near her death, and we were looking at old family photographs. I came upon a photo of Bobbi Jo with a missing portion. I asked Mom about it and, at my insistence, she told me that the person in the missing portion was Bobbi Jo's husband, George. My mother said she had personally torn George out of the photo. She went on to tell me George had raped her when she was a kid, around twelve years old. My mom didn't go into the details of what he did to her but when she said rape I understood her to be saying that he had forced her to have sexual intercourse with him. I asked why she didn't tell, naively thinking that had she done so, Grandmother Mary would have protected her. My mom responded that she did tell. When the

*MD*

3

EX 153 - 2021

rape happened, my mother told her mother and her sister, Bobbi Jo, about what George had done to her. Neither believed her. Bobbi Jo even said, "Why would he want a fat girl like you?"as if my mother wanted his sexual attention. Bobbi Jo and George ended up leaving the area after that.

10.     My mother's family completely disintegrated after George assaulted her. Bill Graham took Billy and Mary Lee away and my Grandmother Mary got my mother married off to a twenty-six-year-old G.I. – my mother was thirteen years old then. After six months of marriage, my mother ran away from this husband and got herself a job.

11.     Later, my mother married my father; they stayed together for seventeen years. No one, not even her sister Mary Lee knew that my father beat my mother regularly during their entire married life. I witnessed my father crack my mother's skull by hitting her with an iron. My mother kept these horrible things to herself. I used to wonder why my mother stayed married to my father when she had already had such hard time in her childhood home, until I married my first husband who turned out to be a bad drunk. Patterns are hard to break. I went to therapy and it has helped. I guess, these tendencies get passed on, my twenty-four year old son, washes his hands obsessively. He can wash them ten or fifteen times in an evening.

4

MD

12.    Although life with my father was not good, my mother's family must have been worse or the scars left by her childhood deep because my mother kept me and my sister away from the Erwins.  When I asked why we didn't see her family, my mother said that the issues in her family were deep, and that her mother had exposed them to too much.  When my mom told me about George raping her and I found out that Grandmother Mary had married off my mother at an early age, it added to my understanding of how awful my mother's childhood had been. I understood why my mother would not want her children to be around people who were so untrustworthy.

13.    I met my Grandmother Mary for the first time when I was in high school.  A woman with peroxide-blonde hair pulled up to our house in Texas in a white convertible Mustang with a bright orange interior.  She was wearing high, high heels and had her cigarette in a long holder.  I exclaimed, "Who is that?"  My mom said, "That's your grandmother."  My grandmother was in her sixties then and had driven by herself from California where she lived.  In 1985, after her last husband died, she moved to Texas for good.  While none of Grandmother Mary's other kids wanted anything to do with her, my mom felt she still had to be there for her because she was her mother.  Nevertheless, my mother did not allow me and my sister to go anywhere with her; she didn't trust her.

5

MD

EX 153 - 2023

14.   My grandmother was inappropriate and odd.  When she was in her seventies, she thought it was acceptable to tell me with great detail about her sexual activities with her eighty-five-year-old boyfriend.  Once, she wanted to make her kitchen cabinets shiny so she spent a long time applying Crisco on them. I spent a long time scrubbing them clean.  Cleanliness was very important to my mother; she was obsessive about cleaning.  I am similar but not as bad as my mom was.

15.   I saw my mom's sister Bobbi Jo a couple of times – during my mother's illness and again when my mother died.  My mother battled cancer for ten years.  Over the years, my mother and Bobbi Jo spoke on the phone and invariably, my mother was furious when she hung up with her sister.  My mother complained that her sister was mean, evil and manipulative.  She didn't explain why she said that about her sister but their other sister, Mary Graham, agreed that Bobbi Jo was very mean and like their mother:  unstable and volatile.  After I learned about what George did to my mother, I felt that perhaps my mom and Bobbi Jo sometimes talked about the rape on the phone.  I remember hearing my mother say, "Yes, that's what happened!" and then hanging up the phone shaken up from talking with her sister.  My mother described her sister as extreme in her behavior, she could be sugary and then she would turn on you viciously.  Bobbi Jo

6

MD

needed to feel she was better than everyone around her and expected to be waited on.

16.    My mom's brother, Jimmey Dean was not fully mentally functioning himself but no one talked about it.  My mom described him as simple, saying he functioned at a lower age than my mentally retarded sister, Kathleen Pearl, who had the mental age of a twelve-year-old.

17.    Five years before she died, Mom visited Jimmey Dean in Severy, Kansas, where the Erwin family was from.  She told me that Jimmey Dean liked animals more than people.  He let his goats and other animals stay inside the house.  His house was as filthy as he was; a situation made worse by his hoarding of everything that came along his path, even small pieces of paper.  Jimmey Dean had very bad diabetes, as did Bobbi Jo.

18.    My sister, Kathleen, was mentally slow and quite large physically. She was unusually big and very strong.  She could also be aggressive and sometimes violent; the day of our mother's funeral my sister cold-cocked me and knocked me off the porch.  She did that although I was holding my toddler son. Kathleen Pearl died of heart complications at age forty; she was also diabetic.

19.    On March 27, 2002, someone who identified herself as an investigator from the Office of the Federal Public Defender in Los Angeles,

7

MD

contacted me at my home.  She explained to me that the Office of the Federal

Public Defender represents Lezmond Mitchell in the legal proceedings examining

his death sentence.  This was the first time anyone from a legal team representing

Lezmond Mitchell contacted me.  Had I been asked before, I would have been

willing and able to provide the information herein and testify thereto in a court of

law.

I declare under penalty of perjury under the laws of the United States the

foregoing is true and correct, signed this 29 day of March, 2010.

Marvina Drozd

8

EX 153 - 2026

EX 154 - 2027

### DECLARATION OF PARMEIA GEORGE

I, Parmeia George, hereby declare as follows:

1. My name is Parmeia George. I was born in Utah, but I have lived most of my life in Sweetwater, Arizona, on the Navajo Reservation. I am the mother of three sons; Jimmy Nakai, Jr., is the father of two of my boys.

2. I met Jimmy and his brother, Gregory Nakai when we were students at Red Mesa High School, on the Reservation. I knew of Lezmond Mitchell when I was in high school, but since he is a few years younger than me, we were not in the same grade. Jimmy and I moved in together when I was 18 years old.

3. In 2000, Jimmy and I lived in Red Mesa. I was 21 years old then; one of our sons was a toddler and the other was a baby. Jimmy was hardly home during that time. He moved back and forth constantly between our house in Red Mesa and his mother's house in Round Rock. Jimmy didn't do anything to support our sons and me. It was up to me to provide for our family. Fortunately, when I was young, my father had taught me how to make dream catchers. My whole family is artistic, and we all know how to make things using various traditional crafts. Since I was 18 years old, I have been selling dream catchers in galleries in Arizona and New Mexico. Making and selling the dream catchers has been my primary means of support.

1

4.    Eventually, Jimmy stayed at his mother's Round Rock house more and more frequently. Whenever he came home, he seemed like he didn't care about me and our sons at all. He was angry and depressed. When I tried to talk to him about how he felt, he told me that he was depressed over the things his brothers were doing. He didn't want to tell me what they were doing; he said I didn't really want to know. He said that Gregory was pushing everyone who lived at their house in Round Rock into doing things to make money, and that Gregory was enforcing his wishes by being very aggressive and mean. The only specific thing Jimmy ever told me was that Gregory was selling methamphetamine and marijuana.

5.    During the summer of 2001, I still went to see my in-laws in Round Rock. Sometimes, I went just to check on Jimmy or try to get him to come home until Gregory told me to stop coming around. Gregory said to stay away because they were doing "things," and they didn't want me and my kids to be around. Gregory and the other guys at the Nakai house really pushed me away. I took them seriously and stayed away.

6.    By July 2001, Jimmy rarely came home, but when he did, it was bad between us. He was often drunk and still drinking. He didn't help around the house. He didn't bring home any money to support us. I told him to get out and we separated. I believe Jimmy moved into his mother's house full-time then,

2

although he still came around once in a while to see us. I had moved back home to Sweetwater with my family by this time.

7.   When I saw Jimmy in 2000 and 2001, he was usually drinking and drunk. Although you are not supposed to be able to buy alcohol on the reservation, you can buy it from many, many people. Bootlegging on the reservation is as common as any other money-making activity, maybe more so. Jimmy didn't have any trouble finding alcohol. I didn't know until later that Jimmy was using drugs.

8.   Lezmond and Gregory came to my house in Sweetwater once in the Summer of 2001. Gregory came over to see his nephews and to visit with us. They stayed for a couple of days. I finally told them to leave. I didn't like the way they sat around drinking all day. I sent them home to Round Rock.

9.   After Jimmy was arrested in November 2001, and before he went to trial, I visited him at the Maricopa County Jail several times. I did not attend any of the trial; I decided to stay away from it. Jimmy has not been in touch with me or our sons regularly since his conviction, and I have not spoken to him in the past few months. I feel like he and I are finished. It's sad to me that neither Jimmy nor anyone else in his family has taken the time to come and see our sons, who are now 10 and 13 years old.

10.   I have never before been interviewed by anyone from Lezmond

3

EX 154 - 2029

Mitchell's defense team. If I had been asked, I would have gladly testified to the above information.

I declare under the penalty of perjury, under the laws of the United States of America, the foregoing is true and correct. Signed this __13__ day of March, 2010.

Parmeia George

4

EX 154 - 2030

<u>DECLARATION OF FLOYD DALE GRAHAM</u>

I, Floyd Dale Graham, declare:

1.      My name is Floyd Dale Graham.  I was born on October 17, 1947. When I was a youngster, some family members called me Little Bill, to distinguish me from my father whose nickname was Bill.  I am Bobbi Jo Mitchell's half brother.  I recently learned that Bobbi Jo's daughter, Sherry Mitchell, had a son named Lezmond Mitchell.

2.      Bobbi Jo and I had the same mother but different fathers.  Her father's last name was Erwin.  Our mother Marydean Protzman and Bobbi Jo's father had four children: Billy Don, Jimmey Dean, Bobbi Jo and Julia "Judy" Olive.

3.      My father's name was Willie Floyd Graham.  He married my mother after she divorced Erwin.  My father and mother had me in 1947; my little sister, Mary Lee, came along four years later.  Our parents split up a year or so after Mary Lee was born and our dad took custody of us.  I remember going to court when I was a boy and telling the judge I wanted to live with my dad - he was there for us, our mother wasn't around.

4.      I saw my half brother Billy Don once when I was a child; he was much older than I was.  I recall being around my other half brother, Jimmey Dean, a few times.  He was quick to anger.  I remember an incident when he became violent and my father kicked him out of our home.  My family's consensus was that Jimmey Dean was mentally unbalanced.  One of our cousins, Gilbert Mills, told us that Jimmey Dean kept pigs and goats inside his house.  None of us raised an eyebrow because crazy behavior was typical for Jimmey Dean.

5.      My other half sister Judy, who was Bobbi Jo's full sister, lived with my dad, my little sister Mary Lee and me for a short time when I was in fourth grade.  Judy was about twelve or thirteen years old then.  I saw her a couple of

1                              FDG

times afterwards, before she passed away in the mid 1990s. I had more contact with Bobbi Jo when I was a teenager and younger.

6.     When I was about nine years old, Bobbi Jo married a man named George Mitchell. Bobbi Jo was five years older than me. George was a Navajo Indian and much older than Bobbi Jo.

7.     A few years later, when I was starting junior high school, my dad and I had a fight so I lived with Bobbi Jo and George for six to eight weeks. Rearing two kids on his own was hard for my dad and we had problems occasionally. At the time, George worked at the Chilocco Indian Boarding School in Oklahoma, close to the Kansas border, and Bobbi Jo worked at the school's snack truck. By then, Bobbi Jo had her daughter Sherry. When I lived with the Mitchells, Sherry was really young, a toddler, I think. That was the first time I stayed with them.

8.     I lived with the Mitchells again during my junior and senior years in high school. We lived in different places on the Navajo reservation.

9.     In the spring of 1964, when I was sixteen years old and a junior in high school, I babysat a little three year old, the daughter of our neighbor, a single mother who worked in the evenings. I don't know where Bobbi Jo and George worked in Tuba City but I do know that George taught at a Navajo school. Unfortunately, I don't remember the names of either the little girl or her mom. By the time of my junior prom, I had been taking care of the little girl for approximately one month. I really wanted to go to the prom but I was responsible for taking care of the little girl so her mom could work. Either Bobbi Jo or George suggested that George take care of the child so I could go to the prom.

10.     The next morning, Bobbi Jo was very upset with me. She blamed me for not being at the house the evening before, and for putting George in a situation of being alone with the little girl. Bobbi Jo said that if I hadn't gone to the prom, the little girl and George wouldn't have ended up together alone. Bobbi Jo let me know that George did something sexual to the little girl. I could not understand

2                                                       FDG

EX 155 - 2032

why Bobbi Jo could hold me responsible for something her husband did to a little girl, George was more than twice my age. No authorities questioned me, and the subject never came up again after that morning - it was as if a wall went up around the incident. I never saw the mom or the little girl again. George did not continue at the Tuba City school and the following year he was transferred to a school in Round Rock. We lived in government housing in Round Rock and I attended and graduated from Chinle High School in 1965.

11.    The incident in Tuba City came to my mind when years later my sister Mary Lee said that George Mitchell had molested her when she was eight or nine years old. I then realized that George had molested her at about the same time that her behavior changed so radically that it seemed that the light just left her. The change in her was so drastic that our dad, my aunt and I remarked that she seemed like a different person.

12.    I returned to Kansas after graduating from high school in the reservation. I did not leave the Mitchells on good terms. George and I argued about something but I don't remember what it was about. What I do remember about the incident is how fiercely Sherry stuck up for her father. She couldn't have been more than six or seven years old. One year later, in 1966, I joined the Navy where I made a career for twenty years. I retired from the Navy in 1986 and have been writing training programs for them ever since.

13.    I did not hear from Bobbi Jo until 1969 or 1970 when she called me asking for money for our mother. That was the only other time we had spoken since 1965 and we never talked again. I didn't know until very recently that Bobbi Jo and George had died.

14.    On April 6, 2010, I was contacted by an investigator from the Office of the Federal Public Defender regarding Lezmond Mitchell. The investigator told me that the Office of the Federal Public Defender represents Lezmond Mitchell in federal court proceedings reviewing his conviction and death sentence. This was

3

EX 155 - 2033

the first time I was contacted by anyone from Lezmond Mitchell's legal team. If I had been asked by anyone prior to this time about the above information, I would have been willing and able to talk about it and to testify to the same. I have read and reviewed this four page declaration.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was executed this _15th_ day of May, 2010.

_Floyd Dale Graham_
Floyd Dale Graham

4

EX 155 - 2034